## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BPS US Holdings Inc., *et al.*,[1] | Case No. 16-12373 (_____) |
| Debtors. | Joint Administration Requested |

### CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of BPS US Holdings Inc. and its above-captioned affiliated debtors and debtors in possession (each a "Debtor" and collectively the "Debtors") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, the Chief Restructuring Officer of the Debtors, hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-2(a). The Debtors reserve the right to amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number or Canadian equivalent, are as follows: BPS US Holdings Inc. (8341); Bauer Hockey, Inc. (3094); Easton Baseball / Softball Inc. (5670); Bauer Hockey Retail Inc. (6663); Bauer Performance Sports Uniforms Inc. (1095); Performance Lacrosse Group Inc. (4200); BPS Diamond Sports Inc. (5909); PSG Innovation Inc. (9408); Performance Sports Group Ltd. (1514); KBAU Holdings Canada, Inc. (5751); Bauer Hockey Retail Corp. (1899); Easton Baseball / Softball Corp. (4068); PSG Innovation Corp.; (2165) Bauer Hockey Corp. (4465); BPS Canada Intermediate Corp. (4633); BPS Diamond Sports Corp. (8049); Bauer Performance Sports Uniforms Corp. (2203); and Performance Lacrosse Group Corp. (1249). The Debtors' headquarters are located at 100 Domain Dr., Exeter, New Hampshire 03833.

with regard to possible defenses of the Debtors and their estates to any claims of the potential

claimants included in the List.  In addition, certain of the parties included in the List may not

hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors

and their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should

not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the

Debtors and their estates to any claims that may be asserted against the Debtors and their estates

or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that

may be asserted against the Debtors and their estates.


Dated: October 31, 2016                                        */s/ Brian J. Fox*
                                                               Brian J. Fox
                                                               Chief Restructuring Officer

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 101 LOCKSMITH, INC. | 19429 KITTRIDGE STREET | | | | RESEDA | CA | 91335 | |
| 1099691 ONTARIO, INC. O/A THE SPORTS COMPANY | ATTN: CHRIS GILMORE | 208 WYECROFT ROAD, UNIT #20 | | | OAKVILLE | ON | L6K3T8 | CANADA |
| 1196501 ONTARIO INC. C/B/A RILEY MANUFACTURING | 5-460 INDUSTRIAL AVENUE | | | | WOODSTOCK | ON | N4S 7L1 | CANADA |
| 153 WESTFIELD SPORTING GOODS | 8554 BEACH BLVD | | | | BUENA PARK | CA | 90620 | |
| 174486 CANADA INC | ENSEIGNES LORTIE | 1815, RUE GUILLET | | | LAVAL | QC | H7L 5B1 | CANADA |
| 1ST SPORTING GOODS, LLC | 3321 LITHIA PINECREST RD | | | | VALRICO | FL | 33594 | |
| 1WORLDSYNC, INC | 1009 LENOX DRIVE, SUITE 202 | | | | LAWRENCEVILLE | NJ | 08648 | |
| 200 X 85 LLC | 6690 SOUTH ROUTE 53 | | | | WOODRIDGE | IL | 60517 | |
| 2032308 ONTARIO LTD (PHOTOS BY JULES) | 1648 AMERLEA ROAD | | | | PICKERING | ON | L1V 6P4 | CANADA |
| 2136728 ONTARIO INC., F/S/O ERIC STAAL | C/O PAUL KREPELKA | THE ORR HOCKEY GROUP | PO BOX 290836 | | CHARLESTOWN | MA | 02129 | |
| 2136728 ONTARIO INC., F/S/O JORDAN STAAL | C/O PAUL KREPELKA | THE ORR HOCKEY GROUP | PO BOX 290836 | | CHARLESTOWN | MA | 02129 | |
| 2136728 ONTARIO INC., F/S/O MARC STAAL | C/O PAUL KREPELKA | THE ORR HOCKEY GROUP | PO BOX 290836 | | CHARLESTOWN | MA | 02129 | |
| 2136728 ONTARIO, INC. | 40 HUTCHINSON ROAD | | | | ARLINGTON | MA | 02476 | |
| 2ND CENTURY SOURCE | FOR SPORTS | 450 WEST STREET N | | | ORILLIA | ON | L3V 5E8 | CANADA |
| 2ND CENTURY SOURCE | FOR SPORTS | 450 WEST STREET N | | | ORILLIA | ON | L3V 5E8 | CANADA |
| 2ND CENTURY SPORTS & APPAREL | 450 WEST STREET NORTH | | | | ORILLIA | ON | L3V 5E8 | CANADA |
| 2ND STRING SPORTS | PO BOX 418 | | | | STUARTS DRAFT | VA | 24477 | |
| 2ND TIME AROUND | ATTN ACCOUNTS PAYABLE | 453 ATWOOD AVE | | | CRANSTON | RI | 02920 | |
| 2ND TIME AROUND | ATTN ACCOUNTS PAYABLE | 328 ATWOOD AVE | | | CRANSTON | RI | 02920 | |
| 2ND TIME AROUND SPORTS | 453 ATWOOD AVE. | | | | CRANSTON | RI | 02920 | |
| 2ND TIME AROUND SPORTS PLUS | 453 ATWOOD AVE | | | | CRANSTON | RI | 02920 | |
| 2ND TIME SPORTS | THE ADAM CORP. | 1068SA MELODY DR. | | | NORTHGLENN | CO | 80234 | |
| 2PM JERSEYS | 5450 WILEY POST WAY | | | | SALT LAKE CITY | UT | 84116 | |
| 3 AND 2 ENTERPRISES | 570 ROCKAWAY TURNPIKE | | | | LAWRENCE | NY | 11559 | |
| 323 SPORTS LLC | 313-F US HWY 70 E | | | | GARNER | NC | 27529 | |
| 360 PROJECT MANAGEMENT, LLC | 125 WEST LIBERTY ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| 3DIMENSION INNOVATIVE SOLUTION | 13 D'ARCYS WAY | | | | KEMPTVILLE | ON | K0G 1J0 | CANADA |
| 3T SPORTS GEAR | 1099 STATE RTE. 225. | | | | DALMATIA | PA | 17017 | |
| 4 HUNDRED SOURCE FOR SPORTS | 1930076 ONTARIO INC | 70 BARRIE VIEW DRIVE | | | BARRIE | ON | L4N 8V4 | CANADA |
| 4 SONS SPORTS, LLC | PLAY IT AGAIN SPORTS | 291 N. HUBBARDS LANE | | | LOUISVILLE | KY | 40207 | |
| 4 SPORTS | 10 SUNSET AVE | | | | PARRY SOUND | ON | P2A 1A5 | CANADA |
| 4 SPORTS N' MORE | 73355 SULLIVAN RD | | | | TWENTYNINE PALMS | CA | 92277 | |
| 4 UP ENTERPRISES LTD | 201 CITY CENTRE DRIVE SUITE 400 | | | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| 4 UP ENTERPRISES, LTD. | F/S/O PAUL POSTMA | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE, SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| 4 UP ENTERPRISES, LTD. | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| 4A SPORTS, INC. | DBA;PIAS | 4430-C COLDWATER RD. | | | FORT WAYNE | IN | 46825 | |
| 4ALLPROMOS LLC | 40 MAIN STREET | | | | CENTERBROOK | CT | 06409 | |
| 4M PRECISION INDUSTRIES INC | 4000 TECHNOLOGY PARK BLVD | | | | AUBURN | NY | 13021 | |
| 4S & ENTERTAINMENT AG FILIAL | KULLTORPSVÄGEN 1 | | | | ÄNGELHOLM | | 262 54 | SWEDEN |
| 5 STAR PACKAGING INC | 960 N TUSTIN AVE #322 | | | | ORANGE | CA | 92861 | |
| 5 STAR PACKAGING INC | 960 N TUSTIN AVE #322 | | | | ORANGE | CA | 92861 | |
| 5678 SHOWTIME | 72 TIMBERCREST DR | | | | PORT MOODY | BC | V3H4T1 | CANADA |
| 630 HOLDINGS LLC | 6674 ODANA ROAD | | | | MADISON | WI | 53719 | |
| 6565859 CANADA INC | HOUSTON INSTALLCO | 800 FORD BLVD - SUITE 104 | | | CHATEAUGUAY | QC | J6J 4Z2 | CANADA |
| 6565859 CANADA INC | 800 FORD BLVD. - SUITE 104 | | | | CHATEAUGUAY | QC | J6J 4Z2 | CANADA |
| 6687 CORP. | 3914 S. DALE MABRY-BRITTEN PLAZA | | | | TAMPA | FL | 33611 | |
| 6M SPORTS LLC | 1325 S NC HWY 66 - STE A | | | | KERNERSVILLE | NC | 27284 | |
| 6M SPORTS LLC | 1325 S NC HWY 66 - STE A | 2920 D MARTINSVILLE RD | | | KERNERSVILLE | NC | 27284 | |
| 7C OUTFITTERS, INC. | 21 COUNTY ROAD 364 | | | | CALHOUN CITY | MS | 38916 | |
| 7TH INNING SPORTS | 19862 VIRGIL H. GOODE HWY | | | | ROCKY MOUNT | VA | 24151 | |
| 802 EVENT GROUP CORPORATION | 6 CIRCLE DRIVE | | | | SOUTH BURLINGTON | VT | 05452 | |
| 84 LUMBER COMPANY | 1019 ROUTE 519 | | | | EIGHTY FOUR | PA | 15330 | |
| 8848076 CANADA CORP. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| 9300-2764 QUEBEC INC. | 172 RIVIERE-A-SIMON | | | | ST-SAUVEUR, QUEBEC | | J0R 1R7 | CANADA |
| 9300-2764 QUEBEC INC. | 36 AVENUE FILION, SUITE #102 | 36 AVENUE FILION, SUITE #102 | | | SAINT-SAUVEUR | QC | J0R 1R0 | CANADA |
| 9300-2764 QUEBEC INC. | 172, RIVIERE-A-SIMON | | | | ST. SAUVEUR | QC | J0R 1R7 | CANADA |
| 94.7 HITS FM | 3551 ST. CHARLES | | | | KIRKLAND | QC | H9H 3C4 | CANADA |
| 949 ROLLER HOCKEY CENTER | HYBRID HOCKEY INDUSTRIES INC | 3150 BARRANCA PKWY | | | IRVINE | CA | 92606 | |
| 949 ROLLER HOCKEY CENTER | HYBRID HOCKEY INDUSTRIES INC | 3150 BARRANCA PKWY | | | IRVINE | CA | 92606 | |
| 99 BATS.COM | INFINITE HORIZONS, LLC | 2725 CEANOTHUS AVE | | | CHICO | CA | 95973 | |
| 9C PROMOS | 2205 W. DIVISION STE. G1 | | | | ARLINGTON | TX | 76012 | |
| A - GEAR CORP. | 17246 S. MAIN STREET | | | | GARDENA | CA | 90248 | |
| A & B ATHLETICS | 900 24TH STREET, STE 109 | | | | BAKERSFIELD | CA | 93301 | |
| A & B SPORTING GOODS | 3027 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92104 | |
| A & D SPORTS, INC. | PLAY IT AGAIN SPORTS | 1249 HIGHWAY 25 N. | | | BUFFALO | MN | 55313 | |
| A & H SPORTING GOODS | 3103 W. EMMAUS AVENUE | | | | ALLENTOWN | PA | 18103 | |
| A & J LOCK & KEY SERVICE | 5850 SHIRLEY AVE. | | | | TARZANA | CA | 91356 | |
| A & M TEAM SALES | 2252 MAIN ST., STE 2 | | | | CHULA VISTA | CA | 91911 | |
| A & P TECHNOLOGY | 4595 EAST TECH DRIVE | | | | CINCINNATI | OH | 45245 | |
| A & P TECHNOLOGY, INC. | P. O. BOX 643795 | | | | CINCINNATI | OH | 45264 | |
| A.BINNING | 958 RAMBLEBERRY AVENUE | | | | PICKERING | ON | L1V5Y5 | CANADA |
| A N J SPORTS | 1807 NORTH CAUSEWAY BLVD. | | | | MANDEVILLE | LA | 70471 | |
| A ONE STOP SPORTS SHOP LLC | 252 ALLEGHENY STREET | | | | JERSEY SHORE | PA | 17740 | |
| A SKATER'S WISH | HOCKEY HOUSE | 83 BIGWIN RD #6 | | | HAMILTON | ON | L8W 3R3 | CANADA |
| A SKATERS WISH | HOCKEY HOUSE | 83 BIGWIN RD #7 | | | HAMILTON | ON | L8W 3R3 | CANADA |
| A STITCH IN TIME EMBROIDERY | 25A JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| A TEAM SPORTS | 212 CANTON RD., STE A | | | | CUMMING | GA | 30040 | |
| A TO Z FACTORY CLOSEOUTS | 3700 N. HWY 71 | | | | ALMA | AR | 72921 | |
| A VINCENT | 151 LAJOIE SUD | | | | JOLIETTE | QC | J6E 5K9 | CANADA |
| A&A BACKFLOW SERVICES, INC | 350 E. VIEW DRIVE | | | | SANTA PAULA | CA | 93060 | |
| A&P TECHNOLOGY | 4595 EAST TECH DR. | | | | CINCINNATI | OH | 45245 | |
| A. ROY SPORTS INC. | ARTICLES DE SPORT A. ROY INC. | 12009 NOTRE - DAME EST | | | POINTE-AUX-TREMBLES | QC | H1B 2Y8 | CANADA |
| A.C. ARMSTRONG | 919 2ND AVENUE | | | | WAINWRIGHT | AB | T9W 1C5 | CANADA |
| A.C. ARMSTRONG | 919 2ND AVENUE | | | | WAINWRIGHT | AB | T9W 1C5 | CANADA |
| A.D STARR | 61 S. 4TH STREET | | | | PITTSBURGH | PA | 15219 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A.H.J.Q. -1969 INC | LIGUE DE HKY JR MAJEUR QC | 1205 AMPERE, SUITE 101 | | | BOUCHERVILLE | QC | J4B 7M6 | CANADA |
| A.J. FAMILY ENTERTAINMENT | 4989 SEPULVEDA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| A.J.M INTERNATIONAL LTD. | 840 WESTPORT CRESCENT | | | | MISSISSAUGA | ON | L5T 1N5 | CANADA |
| A.L.M. TEAM SPORTS | 6480 TRENTON-FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 | |
| A.M. LITHOGRAPHY CORP | 694 CENTER STREET | | | | CHICOPEE | MA | 01013 | |
| A.M.A SPORTS AGENCY AB | DROTTNINGGATAN 27 | | | | GÖTEBORG | | 411 14 | SWEDEN |
| A.M.B. LIFT | 123 WESCAR LANE | | | | CARP | ON | K0A 1L0 | CANADA |
| A.N. DERINGER | 75 REMITTANCE DR., SUITE 1794 | | | | CHICAGO | IL | 60675-1794 | |
| A.N. DERINGER , INC. | 75 REMITTANCE DR., SUITE 1794 | | | | CHICAGO | IL | 60675-1794 | |
| A.N. DERINGER INC | 75 REMITTANCE DR., SUITE 1794 | | | | CHICAGO | IL | 60675-1794 | |
| A.N. DERINGER, INC. | 75 REMITTANCE DRIVE, SUITE 1794 | | | | CHICAGO | IL | 60675-1794 | |
| A.S.K. SPORTS | 266 DEVON AVE | | | | TOWN OF MOUNT-ROYAL | QC | H3R 1B9 | CANADA |
| A.W. SPORTS, INC. | 132 LAKESHIRE PARKWAY | | | | CANTON | MS | 39046 | |
| A.W. SPORTS, INC. | 132 LAKESHIRE PARKWAY | | | | CANTON | MS | 39046 | |
| A+ PRODUCTS CANADA | 1405 BOUL. PITFIELD | | | | ST LAURENT | QC | H4S 1G3 | CANADA |
| A-1 PALLETS INC. | P.O. BOX 5609 | | | | KENT | WA | 98064 | |
| A4 | 6199 MALBURG WAY | | | | VERNON | CA | 90058 | |
| AAA FIRE & SAFETY, INC. | 3013 3RD AVE. N. | | | | SEATTLE | WA | 98109-1602 | |
| AAA SATELLITE | AAA TROP & T SHIRT | 305 E. DENMAN | | | LUFKIN | TX | 75901 | |
| AAA SPORTING GOODS | 1331 CARROLL ST. | | | | KENNER | LA | 70062 | |
| AAF INTERNATIONAL INC. | 3233, RUE SARTELON | | | | ST-LAURENT | QC | H4R 1E6 | CANADA |
| AASONN LLC | 184 SHUMAN BOULEVARD | SUITE 530 | | | NAPERVILLE | IL | 60563 | |
| AASONN LLC | 184 SHUMAN BOULEVARD | SUITE 530 | | | NAPERVILLE | IL | 60563 | |
| AASONN, LLC | 184 SHUMAN BLVD.-SUITE #530 | | | | NAPERVILLE | IL | 60563 | |
| AB SVENSK ISHOCKEY | TJURHORNSGRÄND 6 | | | | JOHANNESHOV | | 121 63 | SWEDEN |
| ABBIES SPORTING GOODS | 0957136 BC LTD | 4774 MAIN STREET | | | VANCOUVER | BC | V5V 3R7 | CANADA |
| ABC LOCK & KEY, LLC. | P.O. BOX 704 | | | | DOVER | NH | 03821 | |
| ABCA, INC. | P.O. BOX 485 | | | | LA GRANGE | IL | 60525 | |
| ABELL PEST CONTROL | 3075 RIDGEWAY DRIVE - UNIT 27 | | | | MISSISSAUGA | ON | L5L 5M6 | CANADA |
| ABELL PEST CONTROL INC | 200 TIFFIELD RD, UNIT 107 | | | | SCARBOROUGH | ON | M1V 5J1 | CANADA |
| ABELLI, JENNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ABF FREIGHT SYSTEM INC | 256 PATERSON PLANK ROAD | | | | CARLSTADT | NJ | 07072 | |
| ABI APPAREL, LLC. | 53 CIRCLE DR | | | | EARLEVILLE | MD | 21919 | |
| ABQ JOCK SHOP INC. | 8724 ALAMEDA PARK DR. NE, SUITE A | | | | ALBUQUERQUE | NM | 87113 | |
| ABRAHAM, CHACKO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ABRAMS, RICHARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ABRUZZI ATHLETICS CORP. | 1136 RHINECASTLE WAY | | | | SAN JOSE | CA | 95120 | |
| ABSOLUTE ATHLETICS, LLC | 3327 NORTH EAGLE ROAD, STE 110-108 | | | | MERIDIAN | ID | 83646 | |
| ABSOLUTE RESOURCE ASSOCIATES LLC | 124 HERITAGE AVENUE-UNIT 16 | | | | PORTSMOUTH | NH | 03801 | |
| ABSOLUTE TEAM SPORTS LLC | 18741 STUEBNER AIRLINE DR. | | | | SPRING | TX | 77379 | |
| ABURTO, FLAVIO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AC HOCKEY AB | STORA ÅVÄGEN 21 | | | | ASKIM | | 436 34 | SWEDEN |
| ACADEMY | 1800 NORTH MASON RD | | | | KATY | TX | 77449 | |
| ACADEMY APPAREL | 5 FAIRVIEW AVE | | | | VERONA | NJ | 07044 | |
| ACADEMY LTD | 1800 NO. MASON RD., BUILDING B | | | | KATY | TX | 77449 | |
| ACADEMY OF INTEGRATED MARTIAL | 33 BRIGHTWAY CRES | | | | RICHMOND HILL | ON | L4C 5A1 | CANADA |
| ACADEMY SPORTS & OUTDOORS | 1800 N. MASON ROAD | | | | KATY | TX | 77449 | |
| ACADEMY SPORTS & OUTDOORS ACADEMY LTD | 1800 N MASON RD | | | | KATY | TX | 77449 | |
| ACADEMY SPORTS+OUTDOORS | 1800 N. MASON ROAD | | | | KATY | TX | 77449 | |
| ACC TECHNICAL SERVICES | PO BOX 2635 | | | | LIVERPOOL | NY | 13089 | |
| ACCENT | 532 1ST STREET | | | | BRANDON | MB | R7A 2X1 | CANADA |
| ACCENT GROUP INC. | 16788 HIGHWAY NO. 7 | | | | PERTH | ON | K7H 3C8 | CANADA |
| ACCES-LIVRES | 275 BOUL. QUEEN | | | | SAINT-LAMBERT | QC | J4R 1H6 | CANADA |
| ACCO BRANDS DIRECT | PO BOX 741864 | | | | ATLANTA | GA | 30384-1864 | |
| ACCORD FINANCIAL, INC. | 3500 DE MAISONNEUVE BLVD. W-STE.#15 | | | | MONTREAL | QC | H3Z 3C1 | CANADA |
| ACCOUNTEMPS | P.O. BOX 57349 | STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| ACCOUNTEMPS | PO BOX 674976 | | | | DETROIT | MI | 48267-4976 | |
| ACCOUNTIVITY FINANCIAL RECRUITMENT | 3700 STEELES AVE. WEST, STE 103 | | | | VAUGHAN | ON | L4L 8K8 | CANADA |
| ACCOUNTS PAYABLE | UNIVERSITY OF ALASKA ANCHORAGE | PO BOX 141609 | | | ANCHORAGE | AK | 99514 | |
| ACCURATE BACKGROUND, INC. | 7515 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| ACCURATE BACKGROUND, INC. | 7515 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| ACCURATE PRINTING, INC. | 55 SUMMER STREET | | | | ROCHESTER | NH | 03867 | |
| ACCURATE SHELVING (1770979 ONT | 2-2635 BLACKWELL STREET | | | | OTTAWA | ON | K1B 4E4 | CANADA |
| ACCURATE SPORTSWEAR | ACCURATE CREATIONS | 1637 ERIE ST E. | | | WINDSOR | ON | N8Y 1K7 | CANADA |
| ACCURATE SPORTSWEAR | ACCURATE CREATIONS | 360 EUGENIE STREET EAST | | | WINDSOR | ON | N8X 2Y1 | CANADA |
| ACCURATE SPORTSWEAR | 2429 DOUGALL AVE. | | | | WINDSOR | ON | N9E 1S4 | CANADA |
| ACE AMERICAN INSURANCE COMPANY | LOCKBOX #6907, P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178-6907 | |
| ACE BIKE AND FITNESS | KOPETSKY ENTPRISES INC | 2404 BROADWAY | | | YANKTON | SD | 57078 | |
| ACE HARDWARE CORP | 2200 KENSINGTON COURT | | | | OAK BROOK | IL | 60523 | |
| ACE LACROSSE INC | ATTN ACCOUNTS PAYABLE | 6583 KATHERINE RD | | | WEST PALM BEACH | FL | 33413 | |
| ACE SPORTS, INC. | 311 MANZANITA ST. | | | | CAMARILLO | CA | 93012 | |
| ACG (THE ANTI-COUNTERFEITING GROUP) | 3 MANOR COURTYARD-HUGHENDEN AVE | | | | HIGH WYCOMBE, BUCKS | | HP13 5RE | UNITED KINGDOM |
| ACHY, TANO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ACHY, TANO O. | ADDRESS ON FILE | | | | | | | |
| ACIER OUELLETTE INC | 22 BLVD. JF KENNEDY | | | | ST-JEROME | QC | J7Y 4B6 | CANADA |
| ACKER AGENCY, LLC | 11891 MID TOWN ROAD | | | | VERONA | WI | 53593 | |
| ACKER AGENCY, LLC | ATTN: MIKE ACKER | 7761 MIDTOWN ROAD | | | VERONA | WI | 53593 | |
| ACKER, MIKE | ADDRESS ON FILE | | | | | | | |
| ACM SPORT INC. | 1130 ROCHELEAU | | | | DRUMMONDVILLE | QC | J2C 6Y5 | CANADA |
| ACME WIRE PRODUCTS CO. | P.O. BOX 218 | | | | MYSTIC | CT | 06355-0218 | |
| ACROLAB LIMITED | 7475 TRANBY AVENUE | | | | WINDSOR | ON | N8S 2B7 | CANADA |
| ACTION MULTI SPORTS | GESTION WEST ISLAND INC | 51 DE LA CITE DES JEUNES, SUITE 114 | | | VAUDREUIL | QC | J7V 8C1 | CANADA |
| ACTION MULTI SPORTS | GESTION WEST ISLAND INC | 51 DE LA CITE DES JEUNES, SUITE 114 | | | VAUDREUIL | QC | J7V 8C1 | CANADA |
| ACTION MULTI SPORTS | GESTION WEST ISLAND INC | 51 DE LA CITE DES JEUNES, SUITE 114 | | | VAUDREUIL | QC | J7V 8C1 | CANADA |
| ACTION MULTI-SPORTS | 51 DE LA CITEE DES JEUNES, #114 | | | | VAUDREUIL DORION | QC | J7V 8C1 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION SHOTS | NICK DELISO | 86 SPEN VALLEY DR. | | | TORONTO | ON | M3L 1Z1 | CANADA |
| ACTION SPORTS | 75 BANKVIEW DR. | | | | FRANKFORT | IL | 60423 | |
| ACTION SPORTS | 1016 BROWN STREET | | | | PADUCAH | KY | 42003 | |
| ACTION SPORTS | P.O.BOX 3069 | | | | GREENWOOD | SC | 29648 | |
| ACTION SPORTS | 340 N. OLYMPIC AVE. | | | | ARLINGTON | WA | 98223 | |
| ACTIVE 1 SOURCE FOR SPORTS | 1568133 ONTARIO INC | 15 ARMSTRONG STREET - BOX 2722 | | | NEW LISKEARD | ON | P0J 1P0 | CANADA |
| ACTIVE 1 SOURCE FOR SPORTS | 1568133 ONTARIO INC | 15 ARMSTRONG ST | | | NEW LISKEARD | ON | P0J 1P0 | CANADA |
| ACTIVE CORNER I SUNNE AB | KVARNGATAN 16 | | | | SUNNE | | 68630 | SWEDEN |
| ADAM, AHMED | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ADAMS SCREENPRINT, LLC | 14841 S W TUALATIN SHERWOOD DR. | | | | SHERWOOD | OR | 97140 | |
| ADAMS, ANDREW | ADDRESS ON FILE | | | | | | | |
| ADAMS, ANDREW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ADAMS, DREW | 600 WASHINGTON STREET - APT. #314 | | | | NEW YORK | NY | 10014 | |
| ADAMS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ADAMS, JUSTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ADAPCHAIN, INC. | 275 FIREHOUSE DRIVE | | | | WEST CHESTER | PA | 19382 | |
| ADAPCHAIN, INC. | 275 FIRETHORNE DRIVE | | | | WEST CHESTER | PA | 19382 | |
| ADCO GROUP INC | 5400 ARMAND-FRAPPIER | | | | ST. HUBERT | QC | J3Z 1G5 | CANADA |
| ADCO GROUP WORLD INC. | 5400 ARMAND FRAPPIER | | | | ST-HUBERT | QC | J3Z 1G5 | CANADA |
| ADDISPLAY 133876 CANADA, INC. | 800 BOUL FORD-SUITE 104 | | | | CHATEAUGUAY | QC | J6J 4Z2 | CANADA |
| ADDISPLAY 133876 CANADA, INC. | 800 BOUL FORD, SUITE 104 | | | | CHATEAUGUAY | QC | J6J 4Z2 | CANADA |
| ADDLON TRADING | ATTN: STEVE LUMLEY | 8 CONSTITUTION ROAD | | | RYDE | | NSW 2112 | AUSTRIA |
| ADDLON TRADING CO | P2 10-16 SOUTH ST | | | | RYDALMERE | | 2116 | AUSTRALIA |
| ADDLON TRADING CO PTY LTD | ATTN: DON ROWSTON | 8 CONSTITUTION ROAD | | | RYDE | | NSW 2112 | AUSTRALIA |
| ADDLON TRADING CO PTY LTD | PO BOX 148 | | | | ERMINGTON NSW | NT | 1700 | AUSTRALIA |
| ADDLON TRADING CO. PTY. LTD. | 8 CONSTITUTION ROAD | | | | RYDE | | NSW 2112 | AUSTRALIA |
| ADDLON TRADING CO. PTY. LTD. | 8 CONSTITUTION ROAD | | | | RYDE, NSW 2112 | | | AUSTRALIA |
| ADDLON TRADING CO. PTY. LTD. | 8 CONSTITUTION ROAD | | | | RYDE | | NSW 2112 | AUSTRALIA |
| ADECCO EMPLOYMENT SERVICE LIMITED | LOCKBOX #T46033 | P.O. BOX 46033 | POSTAL STATION "A" | | TORONTO | ON | M5W 4K9 | CANADA |
| ADECCO EMPLOYMENT SERVICE LIMITED | LOCKBOX #T46033 | P.O. BOX 46033, POSTAL STATION "A" | | | TORONTO | ON | M5W 4K9 | CANADA |
| ADEO | 12787, RUE BRAULT | | | | MIRABEL | QC | J7J 0C4 | CANADA |
| ADGEAR PROMOTIONS | 1396 E IRON EAGLE DR, SUITE 100 | | | | EAGLE | ID | 83616 | |
| ADIRONDACK FLAMES US INC | STOCKTON HEAT | 555 SADDLEDOME RISE | | | CALGARY | AB | T2G 2E1 | CANADA |
| ADIRONDACK FLAMES US LP | STOCKTON HEAT | 248 W FREMONT ST | | | STOCKTON | CA | 95203 | |
| ADLER'S TEAM SPORTS | 23780 LAKELAND BLVD. | | | | EUCLID | OH | 44132 | |
| ADLER'S TEAM SPORTS | 23780 LAKELAND BLVD. | | | | EUCLID | OH | 44132 | |
| ADOBE SYSTEMS INC. | 75 REMITTANCE DRIVE, SUITE 1025 | | | | CHICAGO | IL | 60675-1025 | |
| ADRENALIN | 9309 MACLEOD TRAIL SOUTH | | | | CALGARY | AB | T2J 0P6 | CANADA |
| ADRENALIN SOURCE FOR SPORT | 9309 MACLEOD TRAIL SOUTH WEST | | | | CALGARY | AB | T2J 0P6 | CANADA |
| ADRENALIN SOURCE FOR SPORTS | 1299601 ALBERTA LTD | 9309 MACLEOD TRAIL SOUTH | | | CALGARY | AB | T2J 0P6 | CANADA |
| ADRENALIN SOURCE FOR SPORTS | 9309 MACLEOD TRAIL SOUTH | | | | CALLGARY | AB | T2J 0P6 | CANADA |
| ADRENALIN SOURCE FOR SPORTS | 9309 MACLEOD TRAIL SW | | | | CALGARY | AB | T2J 0P6 | CANADA |
| ADRENALIN SOURCE FOR SPORTS | 9309 MACLEOD TRAIL SOUTH | | | | CALGARY | AB | T2J 0P6 | CANADA |
| ADRENALINE LACROSSE | CALIFORNIA LACROSSE INC | 24 21ST STREET | | | SAN DIEGO | CA | 92102 | |
| ADRIAN COLLEGE | DEPARTMENT OF ATHLETICS | 110 SOUTH MADISON STREET | | | ADRIAN | MI | 49221 | |
| ADRIAN COLLEGE | 202 STRATFORD RD | | | | ADRIAN | MI | 49221 | |
| ADT CANADA INC. | 8481 LANGELLIER | | | | MONTREAL | QC | H1P 2C3 | CANADA |
| ADT SECURITY SERVICES, INC | P.O. BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| AD-TECH SYSTEMS, INC. | PO BOX 984001 | | | | BOSTON | MA | 02298-4001 | |
| ADVANCE TECHNOLOGY, INC | 4 WASHINGTON AVENUE | | | | SCARBOROUGH | ME | 04070-6834 | |
| ADVANCED ARENAS, INC. | 6690 SOUTH ROUTE 53 | | | | WOODRIDGE | IL | 60517 | |
| ADVANCED MATERIAL SPECIALTY INC | NO. 18, KEGONG 2ND RD. | | | | DOULIU CITY | | 00640 | TAIWAN |
| ADVANCED SECURITY SERVICES, INC. | 95 PLAISTOW ROAD | | | | PLAISTOW | NH | 03865 | |
| ADVANCED SPORTSWEAR INC | 1632 HASTINGS AVE | | | | NEWPORT | MN | 55055 | |
| ADVANCED PERSONNEL LTD. | 7015 TRANMERE DRIVE | UNIT # 13 &14 | | | MISSISSAUGA | ON | L5S 1M2 | CANADA |
| ADVANTAGE PEST CONTROL INC. | 931 PROGRESS AVE | | | | TORONTO | ON | M1G 3V5 | CANADA |
| ADVANTAGE PEST CONTROL INC. | 931 PROGRESS AVE. | UNIT 12 | | | TORONTO | ON | M1G 3V5 | CANADA |
| ADVANTAGE SALES & MARKETING INC | PO BOX 31001-1691 | | | | PASADENA | CA | 91110-1691 | |
| ADVANTAGE SPORTS | 1715-B CLEVELAND HWY | | | | DALTON | GA | 30721 | |
| ADVANTAGE SPORTS LLC | 1105 EAST ST | | | | DEDHAM | MA | 02026 | |
| ADVANTAGE SPORTS, LLC | 2019 W STADIUM, SUITE 101 | | | | ANN ARBOR | MI | 48103 | |
| ADVANTAGE TEAM SALES GROUP | 5403 PATTON DRIVE #219 | | | | LISLE | IL | 60532 | |
| ADVANTAGE TRADE GROUP | ADVANTAGE BRANDS GROUP INC | 1955 WEHRLE DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| AEND INDUSTRIES, INC. | 15221 TRANSISTOR LANE | | | | HUNTINGTON BEACH | CA | 92649 | |
| AERO COMPRESSOR INC | 12966 PARK ST. | | | | SANTA FE SPRINGS | CA | 90670 | |
| AERODROME ICE SKATING CPX | SOUTHWEST WILLOW RINK ENT LC | 8220 WILLOW PLACE DR N | | | HOUSTON | TX | 77070 | |
| AEROSPACE NYLOK | 11 THOMAS ROAD SOUTH | | | | HAWTHORNE | NJ | 07506-0651 | |
| AEROSPORTS BRAMPTON AND OAKVILLE | 100 WESTCREEK BLVD, UNIT 3 | | | | BRAMPTON | ON | L6T 5W3 | CANADA |
| AEROSPORTS BRAMPTON AND OAKVILLE | 100 WESTCREEK BLVD, UNIT 3 | | | | BRAMPTON | ON | L6T 5V7 | CANADA |
| AEW WAREHOUSE & TRANSPORTATION | 140 EPPING ROAD - SUITE 4 | | | | EXETER | NH | 03833 | |
| AEW WAREHOUSE & TRANSPORTATION SERVICES LLC | 140 EPPING ROAD - SUITE 4 | | | | EXETER | NH | 03833 | |
| AFFUTAGE 364 INC. | 18 JOHN-F. KENNEDY | | | | SAINT-JEROME | QC | J7Y 4B6 | CANADA |
| AFRICAN CANADIAN SOCCER | 10025 WHALLEY BLVD | | | | SURREY | BC | V3T 4G1 | CANADA |
| AFRICAN CANADIAN SOCCER & CULTURAL ASSOCIATION | 10025 WHALLEY BLVD | | | | SURREY | BC | V3T 4G1 | CANADA |
| AGENCE BRIAN MASSIE INC | 1865 CH. DU FLEUVE OUEST | | | | NICOLET | QC | J3T 1N8 | CANADA |
| AGENCE HANNAH, INC. | ADDRESS ON FILE | | | | | | | |
| AGENCE HANNAH, INC. | ATTENTION: PAT HANNAH | 69 RANG DE LAW BARBOTTE | | | LACOLLE, QUEBEC | | J0J 1J0 | CANADA |
| AGENCE NATIONALE DE RCOUVREMENT COMMERCIAL | 3859 AUTOROUTE DES LAURENTIDES | 2ND FLOOR | | | LAVAL | QC | H7L 3H7 | CANADA |
| AGENCE NATIONALE DE RECOUVREMENT COMMERCIAL | 410 RUE GRATTON, SUITE 209 | | | | ST-LAURENT | QC | H4M 2E2 | CANADA |
| AGENCE NATIONALE DE REOUVREMENT | 3859 AUTO DES LAURENTIDES-2E ETAGE | | | | LAVAL | QC | H7L 3H7 | CANADA |
| AGENCE PAT HANNAH INC | 69 RANG BARBOTTE | | | | LACOLLE | QC | J0J 1J0 | CANADA |
| AGENCE PAT HANNAH INC. | ADDRESS ON FILE | | | | | | | |
| AGENCE PAT HANNAH INC. | 69 RANG BARBOTTE | | | | LACOLLE | QC | J0J 1J0 | CANADA |
| AGENCE PAT HANNAH INC. | SAMPLE ACCOUNT | 69 RANG DE LA BARBOTTE | | | LACOLLE | QC | J0J 1J0 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGF BROMI | 147 DES TEXTILES STREET | | | | COWANSVILLE | QC | J2K 3P8 | CANADA |
| AGILE MANUFACTURING INC. | 141 REACH STREET | | | | UXBRIDGE | ON | L9P 1L3 | CANADA |
| AGILITY LOGISTICS CO. | HEAD OFC STE 8-185 COURTNEY PARK DR | | | | MISSISSAUGA | ON | L5T 2T6 | CANADA |
| AGILITY LOGISTICS CORP | 5496 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AGNOLI SIGN COMPANY INC. | 772 WORTHINGTON STREET | | | | SPRINGFIELD | MA | 01101-1055 | |
| AGOSTINO, ROCCO | ADDRESS ON FILE | | | | | | | |
| A'GRACE INTERNATIONAL CO. LTD. | 9F. NO.66, CHUNG CHENG ROAD | HSIN CHUANG CITY | | | TAIPEI COUNTY | | 242 | TAIWAN |
| AGS DISTRIBUTION | 13798 RUE THERRIEN | | | | MIRABEL | QC | J7J 1J4 | CANADA |
| AGS DISTRIBUTION | 13798 RUE THERRIEN | | | | ST. JANVIER, MIRABEL | QC | J7J 1J4 | CANADA |
| AGS GLOBAL MARKETING INC | NO 118 WUN CHENG 3RD RD | | | | TAINAN | | 70465 | TAIWAN |
| AGUIAR, DELIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AGUSTIN, NOEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AH KIONG, ASHLEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AHCA | 4901 SOUTH CATHERINE STREET | | | | PLATTSBURGH | NY | 12901 | |
| AHEARN & SOPER INC. | 100 WOODBINE DOWNS BOULEVARD | 100 WOODBINE DOWNS BOULEVARD | | | TORONTO | ON | M9W 5S6 | CANADA |
| AHMAD, SHEIKH M | ADDRESS ON FILE | | | | | | | |
| AHS RESCUE | 3244 E THOMAS RD | | | | PHOENIX | AZ | 85018 | |
| AIA TEAM SPORTS | P.O. BOX 872 | | | | NEENAH | WI | 54957 | |
| AIE VEE LLC | 1214 HANCOCK STREET | | | | BROOKLYN | NY | 11221 | |
| AIG | P.O. BOX 10472 | | | | NEWARK | NJ | 07193-0472 | |
| AIG INSURANCE COMPANY OF CANADA | 120 BREMNER BOULEVARD | SUITE 2200 | | | TORONTO | ON | M5J 0A8 | CANADA |
| AIG INSURANCE COMPANY OF CANADA | 120 BREMNER BOULEVARD | SUITE 2200 | | | TORONTO | ON | M5J 0A8 | CANADA |
| AIG INSURANCE COMPANY OF CANADA | 120 BREMNER BLVD. | SUITE 2200 | | | TORONTO | ON | M5J 0A8 | CANADA |
| AIG INSURANCE COMPANY OF CANADA | 120 BREMNER BOULEVARD, SUITE 2200 | | | | TORONTO | ON | M5J 0A8 | CANADA |
| AIG INSURANCE COMPANY OF CANADA | CANADIAN HEAD OFFICE | 120 BREMNER BLVD, SUITE 2200 | | | TORONTO | ON | M5J 0A8 | CANADA |
| AIG INSURANCE COMPANY OF CANADA | 2000, AVE. MCGILL COLLEGE #1200 | | | | MONTREAL | QC | H3A 3H3 | CANADA |
| AIG INSURANCE COMPANY OF CANADA | P.O. BOX 15311-POSTALE STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| AIK ISHOCKEY AB | 0760000817 MARTIN | EVENEMANGSGATAN 31 | | | SOLNA | | 169 71 | SWEDEN |
| AIKINS, JUSTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AIKMAN, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AIM RESOURCES, INC. | 4607 LAKEVIEW CANYON ROAD, # 277 | | | | LAKE SHERWOOD | CA | 91361 | |
| AIM RESOURCES, INC. | 4607 LAKEVIEW CANYON ROAD, # 277 | | | | LAKE SHERWOOD | CA | 91361 | |
| AIONO, RAEANN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AIR FORCE ACADEMY ATHLETIC CORPORAT | ATTN A/P KEERA SMITH | PO BOX 89 | | | USAF ACADEMY | CO | 80840 | |
| AIR TRIX ( ANDY ) | 10650 ARGYLE STREET | | | | AILSA CRAIG | ON | N0M 1A0 | CANADA |
| AIR WORLD EXPRESS | 3245 AMERICAN DRIVE | | | | MISSISSAUGA | ON | L4V 1B8 | CANADA |
| AIRFAST | 1229 NEWMARKET STREET | | | | OTTAWA | ON | K1B 5N6 | CANADA |
| AIRG | 710-1133 MELVILLE ST | | | | VANCOUVER | BC | V6E 4E5 | CANADA |
| AIRGAS WEST INC. | P. O. BOX 7423 | | | | PASADENA | CA | 91109 | |
| AIRTEL PLAZA HOTEL INC. | 7277 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| AIRTEL PLAZA HOTEL INC. | 7277 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| AIRTOUCH CELLULAR | DBA VERIZON WIRELESS | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | |
| AIRTRONICS AIR CONDITIONING CORP. | 208 E. 51ST STREET, SUITE #203 | | | | NEW YORK | NY | 10022 | |
| AJAX MINOR HOCKEY ASSOCIATION | SEAN GRIFFITHS | DIRECTOR OF EQUIPMENT | 75 CENTENNIAL ROAD | | AJAX | ON | L1S 4S4 | CANADA |
| AJ'S SPORT SHACK | C/O GUSTIN GOLF COURSE- UNIV OF MISSOURI | 18 STADIUM BLVD | | | COLUMBIA | MO | 65211 | |
| AKAL FC | 13324 68TH AVE | | | | SURREY | BC | V3W 2E7 | CANADA |
| AKANA, JOHN | ADDRESS ON FILE | | | | | | | |
| AKBAR FANCY | 70 SUNVALE DRIVE | | | | ETOBICOKE | ON | M9R 1Z3 | CANADA |
| AKRON FELT & CHENILLE MFG. CO. | DBA: GOT GAME SPORTS | 1205 GEORGE WASHINGTON BLVD | | | AKRON | OH | 44312 | |
| AKTIV SPORT I SOLLEFTEÅ AB | STORGATAN 42 | | | | SOLLEFTEÅ | | 881 30 | SWEDEN |
| AKWESASNE SPORTS | ATTN ACCOUNTS PAYABLE | 8 STATE ROUTE 37 | | | HOGANSBURG | NY | 13655 | |
| AKWESASNE SPORTS | P. O. BOX 2117 | | | | KAHNAWAKE | QC | J0L 1B0 | CANADA |
| AL ANDERSON SOURCE FOR SPORTS | SYNERGY SPORTS GROUP INC | 208 AVE B SOUTH | | | SASKATOON | SK | S7M 1M4 | CANADA |
| AL ANDERSON SOURCE FOR SPORTS | SYNERGY SPORTS GROUP INC. | 208 AVENUE B SOUTH | | | SASKATOON | SK | S7M 1M4 | CANADA |
| AL ANDERSON SOURCE FOR SPORTS | SYNERGY SPORTS GROUP INC | 208 AVENUE B SOUTH | | | SASKATOON | SK | S7M 1M4 | CANADA |
| AL ANDERSON SPORTS | SYNERGY SPORTS GROUP INC. | 208 AVENUE B. SOUTH | | | SASKATOON | SK | S7M 1M4 | CANADA |
| AL ANDERSON'S SOURCE FOR SPORTS | 208 AVENUE B SOUTH | | | | SASKATOON | SK | S7M 1M4 | CANADA |
| ALABAMA BASEBALL COACHES ASSOC | P.O. BOX 3881 | | | | MONTGOMERY | AL | 36109 | |
| ALABAMA SAINTS SOFTBALL | 3429 LORNA LANE | | | | BIRMINGHAM | AL | 35216 | |
| ALAN HARPER COMPOSITES LTD | 8 PORT VIEW | | | | SALTASH | | PL-12 4BY | UNITED KINGDOM |
| ÅLANDS SPORTCENTER AB | SKATTEGRÄNS: 7691-9 | PB 200 | | | MARIEHAMN, ÅLAND | | 22101 | FINLAND |
| ALANIS, ERICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ALARM CONTROL COMPANY | 2166 SOUTH 900 EAST | | | | SALT LAKE CITY | UT | 84106 | |
| ALARM CONTROL COMPANY | 2166 SOUTH 900 EAST | | | | SALT LAKE CITY | UT | 84106 | |
| ALASKA ANCHORAGE | ATTENTION: PROCUREMENT SERVICES | 3211 PROVIDENCE DRIVE | ULB SUITE 106 | | ANCHORAGE | AK | 99508 | |
| ALB GROUP CONSEIL, INC. | 15 RICHARDSON | | | | BEAUHARNOIS | QC | J6N 2S9 | CANADA |
| ALBANY ROAD - 100 DOMAIN LLC | C/O ALBANY ROAD REAL ESTATE PARTNERS | 10 HIGH STREET | STE 700 | | BOSTON | MA | 02110 | |
| ALBERTS, ALBERT | ADDRESS ON FILE | | | | | | | |
| ALBUQUERQUE BASEBALL ACADEMY | 4210 HAWKINS ST NE | | | | ALBUQUERQUE | NM | 87109 | |
| ALDERGROVE SOCCER SOCIETY | 30838 MACLURE RD | | | | ABBOTSFORD | BC | V2T 5P5 | CANADA |
| ALDRICH, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| ALEHOUSE SOCCER CLUB | 39 WILFRED CRESCENT | | | | KINGSTON | ON | K7K 7G7 | CANADA |
| ALEXANDER WINIECKI RETAIL | MANAGEMENT CONSULTANT, LLC | PO BOX 1460 | | | CENTER HARBOR | NH | 03226 | |
| ALEXANDER WINIECKI RETAIL MANAGEMENT CONSULTANT, LLC | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ZOLTAI PHOTOGRAPHY | 117 WARWICK STREET SE | | | | MINNEAPOLIS | MN | 55414 | |
| ALEXANDER, GARNET | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ALEXON INTERNATIONAL LIMITED | 40 - 48 GUILDFORD STREET | | | | LUTON | | LU1 2PB | UNITED KINGDOM |
| ALFRED SPORT SHOP | 32 MAIN STREET | | | | MADISON | NJ | 07940 | |
| ALFRED'S SPORT SHOP, INC. | 32 MAIN STREET | | | | MADISON | NJ | 07940 | |
| ALGO COMMUNICATION PRODUCTS LTD | 4500 BEEDIE STREET | | | | BURNABY | BC | V5J 5L2 | CANADA |
| ALGU, MONICA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ALI, MUHAMMAD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ALICE EMBROIDERY LTD | 10 - 590745 STREET | | | | LEDUC | AB | T9E 7B3 | CANADA |
| ALICE NOBLE ICE ARENA | DON&ALICE NOBLE FOUNDATION INC | 851 OLDMAN ROAD | | | WOOSTER | OH | 44691 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALIMED INC | 297 HIGH ST | | | | DEDHAM | MA | 02026 | |
| ALIMED, INC. | ATTN: JONATHAN BRETZ | 297 HIGH STREET | | | DEDHAM | MA | 02026 | |
| ALISO VIEJO ICE PALACE | ALISO VIEJO ICE RINK INC | 9 JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| ALIVE COMPANIES, INC. | 13098 GEORGE WEBER DRIVE, STE 300 | | | | ROGERS | MN | 55374 | |
| ALL ABOUT FITNESS | 237 BATTLEFIELD BLVD S., STE #14G | | | | CHESAPEAKE | VA | 23322 | |
| ALL AMERICAN ATHLETICS | 15648 SE 114TH AVE, STE 209 | | | | CLACKAMAS | OR | 97015 | |
| ALL AMERICAN BASEBALL CTR, LLC | 9100 COMMERCE CIRCLE | | | | TRAFFORD | PA | 15085 | |
| ALL AMERICAN BASEBALL CTR, LLC | 429 DUQUENSE AVE | | | | TRAFFORD | PA | 15085 | |
| ALL AMERICAN RECONDITIONER | PO BOX 6003 | | | | RANTOUL | IL | 61866-6003 | |
| ALL AMERICAN RECONDITIONER | 669 SUGAR LN | | | | ELYRIA | OH | 44035 | |
| ALL AMERICAN SPORTING GOODS | 3230 SUMMER AVE | | | | MEMPHIS | TN | 38112 | |
| ALL AMERICAN SPORTS | 915 LINCOLN ROAD | | | | IDAHO FALLS | ID | 83401 | |
| ALL CANADIAN COURIER | 7 - 6355 DANVILLE ROAD | | | | MISSISSAUGA | ON | L5T 2L4 | CANADA |
| ALL IN ONE PROSHOP | 2 WAVERLY PLACE | | | | VALLEY STREAM | NY | 11580 | |
| ALL IN SPORTS | 16300 SW 137 AVE, UNIT 102 | | | | MIAMI | FL | 33177 | |
| ALL IN STITCHES, LLC | N2WIN SPORTS | 1741 CHURCH STREET | | | CONWAY | SC | 29526 | |
| ALL LACROSSE | ATTN HOWARD SCHWEIBEL | 147 VALLEY ROAD | | | MONTCLAIR | NJ | 07042 | |
| ALL NATIONS LACROSSE LLC | 35 SOUTH AVE | | | | SALAMANCA | NY | 14779 | |
| ALL OUT SPORTS | 32183 DUPONT BLVD., UNIT 10 | | | | DAGSBORO | DE | 19939 | |
| ALL OUT SPORTS GEAR | 4500 E. PALM VALLEY BLVD, STE 128 | | | | ROUND ROCK | TX | 78664 | |
| ALL PRO BASEBALL ACADEMY, LLC | 1155 S BLACK HORSE PIKE | | | | WILLIAMSTOWN | NJ | 08094 | |
| ALL PRO ELECTRIC, INC. | 9411 SO. BAGLEY PARK RD | | | | WEST JORDAN | UT | 84088 | |
| ALL PRO ELECTRIC, INC. | 9411 SO. BAGLEY PARK RD | | | | WEST JORDAN | UT | 84088 | |
| ALL PRO HOCKEY AND SPORT | 2473 N MARKS AVE | | | | FRESNO | CA | 93722 | |
| ALL PRO LEISURE | 38 PARKSIDE DRIVE, UNIT 10 | | | | NEWMARKET | ON | L3Y 8J9 | CANADA |
| ALL PRO LEISURE | 38 PARKSIDE DRIVE, UNIT 5 | | | | NEWMARKET | ON | L3Y 8J9 | CANADA |
| ALL PRO SPORTS | 5341 DERRY AVE, SUITE P | | | | AGOURA | CA | 91301 | |
| ALL SEASON SPTG GOODS | 4555 LAKELSE AVE | | | | TERRACE | BC | V8G 1P7 | CANADA |
| ALL SEASONS SPORT ABOUT | 209 1ST AVE WEST | | | | WILLISTON | ND | 58801 | |
| ALL SEASONS SPORTING GOODS | 4555 LAKELSE AVENUE | | | | TERRACE | BC | V8G 1P7 | CANADA |
| ALL SEASONS SPORTS ACADEMY | 801 ELKTON BLVD, STE 3 | | | | ELKTON | MD | 21921 | |
| ALL SORTS FOR ALL SPORTS | 355 HAMPTON RD | | | | ROTHESAY | NB | E2E 4S9 | CANADA |
| ALL SPORT REPLAY LLC | 115 WEST GEORGIA | | | | GUNNISON | CO | 81230 | |
| ALL SPORTS | 297 STATE ROUTE 31 S | | | | WASHINGTON | NJ | 07882 | |
| ALL SPORTS A.S. | ATTN: IGOR NOVOTNY | PODEBRADSKA 541/29 | | | PRAHA 9 | | 190 00 | CZECH REPUBLIC |
| ALL SPORTS A.S. | PRAGUE 9 | PODEBRADSKA 541/29 | | | PRAGUE | | 190 00 | CZECH REPUBLIC |
| ALL SPORTS A.S. | PRAGUE 9 | POD7BRADSKÁ 541/29 | | | PRAGUE | | 190 00 | CZECH REPUBLIC |
| ALL SPORTS A.S. | ATTN: IGOR NOVOTNY | PODEBRADSKA 541/29 | PRAHA 9 | | PRAGUE | | 190 00 | CZECH REPUBLIC |
| ALL SPORTS A.S. | PODEBRADSKA 541/29 | | | | PRAGUE 9 | | 190 00 | CZECH REPUBLIC |
| ALL SPORTS A.S. (12826 CUSTOM) | BLANENSKA 1996/12A | | | | KURIM | | 66434 | CZECH REPUBLIC |
| ALL SPORTS A.S. (12827 CUSTOM) | BLANENSKA 1996/12A | | | | KURIM | | 66434 | CZECH REPUBLIC |
| ALL SPORTS A.S. (CZ) | BLANENSKA 1996/12A | | | | KURIM | | 66434 | CZECH REPUBLIC |
| ALL SPORTS A.S. (SVK) | BLANENSKA 1996/12A | | | | KURIM | | 66434 | CZECH REPUBLIC |
| ALL SPORTS A.S. / EXISPORT | BLANENSKA 1996/12A | | | | KURIM | | 66434 | CZECH REPUBLIC |
| ALL SPORTS A.S. / SPORTISIMO | BLANENSKA 1996/12A | | | | KURIM | | 66434 | CZECH REPUBLIC |
| ALL SPORTS APPAREL | 146 SOUND BEACH AVENUE | | | | OLD GREENWICH | CT | 06870 | |
| ALL SPORTS II, LLC | KINGS BAY ATHLETICS | 14465 SOUTH DIXIE HWY | | | MIAMI | FL | 33176 | |
| ALL SPORTS INC | 814 N. MAIN STREET | | | | LEOMINSTER | MA | 01453 | |
| ALL SPORTS REPLAY | 1231815 ALBERTA LTD | 13016 82 STREET | | | EDMONTON | AB | T5E 2T5 | CANADA |
| ALL SPORTS TRADING | 9980 SWANSON BLVD | | | | CLIVE | IA | 50325 | |
| ALL SPORTS TRADING CO., INC | PLAY IT AGAIN SPORTS | 9980 SWANSON BLVD | | | CLIVE | IA | 50325 | |
| ALL SPORTS, A.S. | PRAGUE 9 | PODEBRADSKA 541/29 | | | PRAGUE | | 190 00 | CZECH REPUBLIC |
| ALL SPORTS, ETC. | 4868 STATE HWY. 276 | | | | ROYSE CITY | TX | 75189 | |
| ALL STAR ATHLETIC APPAREL AND EQP | PO BOX 2347 | | | | DOUGLAS | GA | 31534 | |
| ALL STAR BATTING CAGES, LLC | 437 LINDEY LANE | | | | BERRYVILLE | VA | 22611 | |
| ALL STAR PARK CO | 17911 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| ALL STAR SPORT SHOP | 10963 SW 40TH STREET | | | | MIAMI | FL | 33165 | |
| ALL STAR SPORTING GOODS | 1305 MCDONOUGH PKWY | | | | MC DONOUGH | GA | 30253 | |
| ALL STAR SPORTING GOODS | 1709 PARAGOULD PLAZA | | | | PARAGOULD | AR | 72450 | |
| ALL STAR SPORTING GOODS | P.O. BOX 500137 | | | | SAIPAN | MP | 96950 | |
| ALL STAR SPORTS | 5 NORTH FRANKLIN STREET | | | | CHAGRIN FALLS | OH | 44022 | |
| ALL STAR SPORTS | 3037A HOPYARD ROAD | | | | PLEASANTON | CA | 94588 | |
| ALL STAR SPORTS | 118 W STREETSBORO ST | | | | HUDSON | OH | 44236 | |
| ALL STAR SPORTS | 1030 SANDRETTO DRIVE, SUITE D | | | | PRESCOTT | AZ | 86305 | |
| ALL STAR SPORTS INC | 7321-42ND AVENUE NORTH | | | | NEW HOPE | MN | 55427 | |
| ALL STAR SPORTS INC | 7321 42ND AVENUE NORTH | | | | NEW HOPE | MN | 55427 | |
| ALL STAR SPORTS INC. | 1905 MAIN ST. | | | | FERDINAND | IN | 47532 | |
| ALL STAR SPORTS, INC. | 7321 42ND AVE N | | | | NEW HOPE | MN | 55427 | |
| ALL STAR TAXI SERVICES | 5159 TOMKEN RD | | | | MISSISSAUGA | ON | L4W 1P1 | CANADA |
| ALL STAR TEES & TROPHIES | 1100 24TH AVE | | | | MERIDIAN | MS | 39301 | |
| ALL VALLEY RENTALS | 10241 WOODLEY AVENUE | | | | NORTH HILLS | CA | 91343 | |
| ALLAIN, BRIAN | ADDRESS ON FILE | | | | | | | |
| ALLAN BERGQLIST SPORT I LEKSAND AB | HANTVERKAREGATAN 10 | | | | LEKSAND | | 793 30 | SWEDEN |
| ALLEGHENY COLLEGE | ATTN: ACCOUNTS PAYABLE | 520 NORTH MAIN STREET | | | MEADVILLE | PA | 16335 | |
| ALLEN M. & CASSANDRA | PLAY IT AGAIN SPORTS | 3302 E. YORBA LINDA BLVD | | | FULLERTON | CA | 92831 | |
| ALLIANCE INTERNATIONAL, LLC | 34 HENRY STREET, WEST | | | | ST JACOBS | ON | N0B 2N0 | CANADA |
| ALLIANCE INTERNATIONAL, LLC | HOME HARDWARE STORES LIMITED 050233 | 34 HENRY STREET, WEST | | | ST JACOBS | ON | N0B 2N0 | CANADA |
| ALLIANCE PRECISION PLASTICS | P.O. BOX 8000 - DEPT 064 | | | | BUFFALO | NY | 14267-8000 | |
| ALLIED RIVET, INC | 1172 COMMERCE DRIVE | | | | GENEVA | IL | 60134-2865 | |
| ALLIED WORLD ASSURANCE COMPANY | ALLIED WORLD ASSURANCE COMPANY HOLDINGS, AG | PARK TOWER, 15TH FLOOR | GUBELSTRASSE 24 | | ZUG | | 6300 | SWITZERLAND |
| ALLIED WORLD ASSURANCE COMPANY LTD | ALLIED WORLD ASSURANCE COMPANY HOLDINGS, AG | PARK TOWER, 15TH FLOOR | GUBELSTRASSE 24 | | ZUG | | 6300 | SWITZERLAND |
| ALLOCO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ALLOVER SCREEN PRINT | 1800 CLIFF HILL DRIVE | | | | MONTEREY PARK | CA | 91754 | |
| ALL-RITE CRESTING (PRINT) INC. | 10 BERTAL ROAD | | | | TORONTO | ON | M6M 4M4 | CANADA |
| ALL-RITE EMBROIDERY INC | 10 BERTAL ROAD | | | | TORONTO | ON | M6M 4M4 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALL-RITE EMBROIDERY INC | 10 BERTAL ROAD | | | | TORONTO | ON | M6M 4M4 | CANADA |
| ALL-RITE EMBROIDERY INC. | 10 BERTAL ROAD | | | | TORONTO | ON | M6M 4M4 | CANADA |
| ALL-RITE EMBROIDERY INC. | 10 BERTAL ROAD | | | | TORONTO | ON | M6M 4M4 | CANADA |
| ALLSPORT I SOLLEFTEÅ HB | STORGATAN 60 | | | | SOLLEFTEÅ | | 881 31 | SWEDEN |
| ALLSPORT I SVERIGE AB 30092 | VASSERUDSVÄGEN 11 | | | | TORSBY | | 68593 | SWEDEN |
| ALLSPORTS AND CYCLE INC | ALLSPORTS REPLAY | 13016 82ND ST | | | EDMONTON | AB | T5E 2T5 | CANADA |
| ALLSTAR BASEBALL AND SOFTBALL, LLC | 135 HUDDLESTON ROAD | | | | PEACHTREE CITY | GA | 30269 | |
| ALLSTAR CORNER, LLC. | 525 N. MAIN ST. | | | | MILFORD | MI | 48381 | |
| ALLSTAR SPORTS | LAKE SUPERIOR STATE UNIVERSITY | 822 ASHMUN ST | | | SAULT STE MARIE | MI | 49783 | |
| ALLSTREAM | 200 WELLINGTON ST. W | | | | TORONTO | ON | M5V 3G2 | CANADA |
| ALLSTREAM | ATTN: AR | 200 WELLINGTON ST. W. | | | TORONTO | ON | M5V 3G2 | CANADA |
| ALLSTREAM INC | PO BOX 3500, RM G601L, 191 | | | | WINNIPEG | MB | R3C 3V6 | CANADA |
| ALLSTREAM INC. | PO BOX 3500 | STN MAIN | | | WINNIPEG | MB | R3C 0B7 | CANADA |
| ALLSTREAM INC. | 200 WELLINGTON ST WEST, 12TH FLOOR | | | | TORONTO | ON | M5V 3G2 | CANADA |
| ALMA MATER, INC. | 5700 MELROSE AVE - SUITE 301 | | | | LOS ANGELES | CA | 90038 | |
| ALMEGA SPORTS LLC | 2497 HIGHWAY 77 | | | | PANAMA CITY | FL | 34205 | |
| ALMEGA SPORTS LLC | 2497 HIGHWAY 77 | | | | PANAMA CITY | FL | 32405 | |
| ALMEGA SPORTS LLC | 2497 B HIGHWAY 77 | | | | PANAMA CITY | FL | 32405 | |
| ALNOR MATERIAL HANDLING LTD. | 18-20 RANGEMORE ROAD | | | | TORONTO | ON | M8Z 5H7 | CANADA |
| ALOI MATERIAL HANDLING | 650 WEST METRO PARX | | | | ROCHESTER | NY | 14623 | |
| ALPHA CONTROLS & INSTRUMENTAITON | SUITE 6 361 STEELCASE ROAD WEST | | | | MARKHAM | ON | L3R 3V8 | CANADA |
| ALPHA PRINTING CORPORATION | 131 FALSO DRIVE, PO BOX 26 | | | | SYRACUSE | NY | 13211 | |
| ALPHABRODER | PO BOX 13559 | | | | NEWARK | NJ | 07188-0559 | |
| ALPHAGRAPHICS | 8 PERIMETER ROAD | | | | MANCHESTER | NH | 03103 | |
| ALPHAGRAPHICS | 2722 N JOSEY LANE, STE 100 | | | | CARROLLTON | TX | 75007 | |
| ALS SOURCE FOR SPORTS | 3485 FAIRVIEW ST | | | | BURLINGTON | ON | L7N 2R4 | CANADA |
| AL'S SPORT SHOP | AL'S SPORT SHOP (2010) LTD | 3485 FAIRVIEW ST | | | BURLINGTON | ON | L7N 2R4 | CANADA |
| AL'S SPORT SHOP | 3485 FAIRVIEW STREET | | | | BURLINGTON | ON | L7N 2R4 | CANADA |
| AL'S SPORT SHOP | AL'S SPORT SHOP (2010) LTD | 3485 FAIRVIEW ST | | | BURLINGTON | ON | L7N 2R4 | CANADA |
| AL'S SPORTING GOODS | 200 NORTH MARKET STREET | | | | WILMINGTON | DE | 19801 | |
| AL'S SPORTING GOODS | 1075 N MAIN ST, STE#120 | | | | LOGAN | UT | 84341 | |
| AL'S SPORTING GOODS, INC. | 1075 NORTH MAIN ST, SUITE 120 | | | | LOGAN | UT | 84341 | |
| ALS SPORTS | 84 FRONT STREET , BOX 203 | | | | SIOUX LOOKOUT | ON | P8T 1A3 | CANADA |
| AL'S SPORTS | 84 FRONT ST, PO BOX 203 | | | | SIOUX LOOKOUT | ON | P8T 1A3 | CANADA |
| ALSERO LTEE. | 17175 COTE SAINT-PIERRE | | | | MIRABEL | QC | J7J 1P4 | CANADA |
| ALSTON & BIRD LLP | PO BOX 933124 | | | | ATLANTA | GA | 31193-3124 | |
| ALTA FIRE PROTECTION CO. | 206 WEST 3620 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| ALTA FIRE PROTECTION CO. | 206 WEST 3620 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| ALTAIR ENGINEERING CANADA LTD. | 170 THE DONWAY WEST, SUITE 215 | | | | TORONTO | ON | M3C 2G3 | CANADA |
| ALTERNO HOCKEY AB | SÖDRA FISKARTORPSVÄGEN 20 | | | | STOCKHOLM | | 114 33 | SWEDEN |
| ALTERNO MANAGEMENT AB | ATT: PETER WALLÉN | ENGELBREKTS VÄG 17 | | | SOLLENTUNA | | 19162 | SWEDEN |
| ALTIO ENTERPRISES LLC | P.O. BOX 843033 | | | | BOSTON | MA | 02284-3033 | |
| ALTON, SCOTT | ADDRESS ON FILE | | | | | | | |
| ALUMINIUM ANDRE GAGNON | 1225, RG DE LA RIVIERE NORD | | | | ST LIN LAURENTIDES | QC | J5M 1A1 | CANADA |
| ALVIN YOUTH SOCCER CLUB | P.O. BOX 1312 | | | | ALVIN | TX | 77512 | |
| ÄLVSBY SPORT & FRITID AB | STORGATAN 16 | | | | ÄLVSBYN | | 942 31 | SWEDEN |
| ALZNER, KARL | C/O CAA SPORTS LLC | ATTENTION: MATT MACKAY | 149 CHAPPARAL PLACE SE | | CALGARY | AB | T2X 3K6 | CANADA |
| AM PACKAGING INCORPORATED | 694 CENTER STREET | | | | CHICOPEE | MA | 01013 | |
| AM SPORTS  LTD. | 16 MCPHERSON, UNIT 4 | | | | NAPANEE | ON | K7R 3L1 | CANADA |
| AM SPORTS (NAPANEE) LTD | 16 MCPHERSON DR, UNIT 4 | | | | NAPANEE | ON | K7R 3L3 | CANADA |
| AMATEUR SOFTBALL ASSOCIATION | ATTN: EXECUTIVE DIRECTOR | 2801 NORTHEAST 50TH STREET | | | OKLAHOMA CITY | OK | 73111 | |
| AMATEUR SOFTBALL ASSOCIATION | 2801 NE 50TH ST. | | | | OKLAHOMA CITY | OK | 73111 | |
| AMATEUR SOFTBALL ASSOCIATION | 2801 N.E. 50TH STREET | | | | OKLAHOMA CITY | OK | 73111 | |
| AMATO RECRUITMENT PROFESSIONAL | 749 PAMELA WOOD STREET | | | | THOUSAND OAKS | CA | 91320 | |
| AMAZON VENDOR GUARANTY | 410 TERRY AVE. NORTH | | | | SEATTLE | WA | 98109 | |
| AMAZON.COM | ACCOUNTS PAYABLE | PO BOX 80387 | | | SEATTLE | WA | 98108 | |
| AMAZON.COM ACCOUNTS PAYABLE | PO BOX 80387 | | | | SEATTLE | WA | 98108-0387 | |
| AMAZON.COM DEDC LLC | VENDOR MAQO #1V482LFZ | PO BOX 80387 | | | SEATTLE | WA | 98108-0387 | |
| AMAZON.COM.KYDC, INC. | P.O. BOX 81226 | | | | SEATTLE | WA | 98108 | |
| AMBRIZ-MONJE, DOLORES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AMECCI INC. | 475 PEPIN, UNIT #100 | | | | SHERBROOKE | QC | J1L 1X3 | CANADA |
| AMECCI INC. | 475 PEPIN, LOCAL 500 | 475 PEPIN, LOCAL 500 | | | SHERBROOKE | QC | J1L 1X3 | CANADA |
| AMERICAN & EFIRD CANADA INC. | C/O 913760 | P.O. BOX 4090, STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| AMERICAN & EFIRD CANADA INC. | P.O. BOX 4090  STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| AMERICAN & EFIRD CANADA, INC. | C/O 913760 | PO BOX 4090, STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| AMERICAN ALARM & COMMUNICATIONS INC | 297 BROADWAY | | | | ARLINGTON | MA | 02474 | |
| AMERICAN AMATEUR BASEBALL CONG | 100 WEST BROADWAY | | | | FARMINGTON | NM | 87401 | |
| AMERICAN AMATEUR BASEBALL CONGRESS | ATTN: MR. RICHARD NEELY | 100 W. BROADWAY | | | FARMINGTON | NM | 87401 | |
| AMERICAN ATHLETIC | 855 SOUTH GENEVIEVE LANE | | | | SAN JOSE | CA | 95128 | |
| AMERICAN BASEBALL COACHES ASSN | 108 S. UNIVERSITY AVE., STE #3 | | | | MOUNT PLEASANT | MI | 48858 | |
| AMERICAN BASEBALL COACHES ASSN | 108 S. UNIVERSITY AVE., STE #3 | | | | MOUNT PLEASANT | MI | 48858 | |
| AMERICAN DISTRIBUTING COMPANY | 11333 PAGEMILL ROAD | | | | DALLAS | TX | 75243-8305 | |
| AMERICAN EXPRESS | BOX 0001 | | | | LOS ANGELES | CA | 90096-8000 | |
| AMERICAN EXPRESS | PO BOX 360001 | | | | FORT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | P.O. BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10081 | |
| AMERICAN EXPRESS | 1801 NORTHWEST 66TH AVENUE, SUITE 103A | | | | PLANTATION | FL | 33313-4571 | |
| AMERICAN EXPRESS CPC | 1801 NW 66TH AVE, STE 103C | | | | PLANTATION | FL | 33313-4571 | |
| AMERICAN FUNDS 401K | 6390 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| AMERICAN HOCKEY LEAGUE | ONE MONARCH PLACE, SUITE 2400 | | | | SPRINGFIELD | MA | 01144 | |
| AMERICAN PRESIDENT LINES LTD | 26 CENTURY BLVD., SUITE 405 | | | | NASHVILLE | TN | 37214 | |
| AMERICAN PRESIDENT LINES LTD | 26 CENTURY BLVD-SUITE #405 | | | | NASHVILLE | TN | 37214 | |
| AMERICAN PRO SOCCER & LAX | 88 DANBURY ROAD | | | | RIDGEFIELD | CT | 06877 | |
| AMERICAN PROCESS LETTERING | 30 BUNTING LANE | | | | PRIMOS | PA | 19018 | |
| AMERICAS' SAP USERS' GROUP | P.O. BOX 4248 | | | | HOUSTON | TX | 77210-4248 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAS UNITED SOCCER ACADEMY | PO BOX 2214 | | | | ELIZABETH | NJ | 07208 | |
| AMERI-CONNECT FREIGHT SERVICES INC. | 90 WALKER DR., UNIT 1 | | | | BRAMPTON | ON | L6T 4H6 | CANADA |
| AMERI-CONNECT FREIGHT SERVICES USD | 90 WALKER DRIVE, UNIT #1 | | | | BRAMPTON | ON | L6T 4H6 | CANADA |
| AMERI-CONNECT FREIGHT SERVICES USD | 90 WALKER DRIVE, UNIT #1 | | | | BRAMPTON | ON | L6T 4H6 | CANADA |
| AMERIGAS PROPANE LP | 460 NORTH GULPH ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| AMERIGAS PROPANE LP | PO BOX 7155 | | | | PASADENA | CA | 91109-7155 | |
| AMERIGAS PROPANE LP | PO BOX 7155 | | | | PASADENA | CA | 91109-7155 | |
| AMERITEST | 4841 TRAMWAY RIDGE, NE | | | | ALBUQUERQUE | NM | 87111 | |
| AMESBURY SKATE & SPORT SHOP | DBA PROGRESSIVE SPORTS INC. | 77 MACY STREET | | | AMESBURY | MA | 01913 | |
| AMESBURY SKATE & SPT SHOP | PROGRESSIVE SPORTS INC | 77 MACY ST - UNIT 3 | | | AMESBURY | MA | 01913 | |
| AMESBURY SKATE & SPT SHOP | PROGRESSIVE SPORTS INC | 77 MACY ST - UNIT 3 | | | AMESBURY | MA | 01913 | |
| AMESBURY SPORT SHOP | 77 MACY ST - UNIT 3 | | | | AMESBURY | MA | 01913 | |
| AMEX BANK OF CANADA | PO BOX 4500, STN AGINCOURT | | | | SCARBOROUGH | ON | M1S 4B1 | CANADA |
| AMEX BANK OF CANADA | PO BOX 4500, ST. AGINCOURT | | | | SCARBOROUGH | ON | M1S 4B1 | CANADA |
| AMGC SPORTS | 710 MARKET ST | #24 | | | CHAPEL HILL | NC | 27516 | |
| AMGC SPORTS | 39 COWELL STREET | | | | PLAINVILLE | MA | 02762 | |
| AMHERST SOCCER CLUB | PO BOX 264 | | | | WILLIAMSVILLE | NY | 14231 | |
| AMHERST UNITED | 133 PARTRIDGE PL | | | | MADISON HEIGHTS | VA | 24572 | |
| AMHERST UNITED | 213 SUGAR MILL ROAD | | | | AMHERST | VA | 24521 | |
| AMHERSTBURG SC | JULIAN DENNIS | 130 BRUSH CR. | | | AMHERSTBURG | ON | N9V 3Y5 | CANADA |
| AMHERSTBURG SC | TERRY SAWCHUCK | PO BOX 252 | | | AMHERSTBURG | ON | N9V 2Z4 | CANADA |
| AMHERSTVIEW PUBLIC SCHOOL | 70 FAIRFIEL BLVD. | | | | AMHERSTVIEW | ON | K7N 1L4 | CANADA |
| AMITY HARBOR SPORTS SEC | C & B SPORTING GOODS | 149 MERRICK ROAD | | | AMITYVILLE | NY | 11701 | |
| AMORGIANOS, KALIOPI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AMPED TEAMSPORTS | 4408 W WALNUT | | | | ROGERS | AR | 72756 | |
| AMPRO | PO BOX 251 | | | | PRIMOS | PA | 19018 | |
| AMPRO SPORTS | 30 BUNTING LANE | | | | PRIMOS | PA | 19018 | |
| AMUSEMENT PRODUCTS, LLC | 5954 BRAINERD RD | | | | CHATTANOOGA | TN | 37421 | |
| AN ELECTRICIAN | PO BOX 5097 | | | | BELLFLOWER | CA | 90707 | |
| ANACONDA - KAYE INC. | 85 KATRINE LANE | | | | LAKE KATRINE | NY | 12449 | |
| ANACONDA SPORTS | ATTN HEATHER | 85 KATRINE LANE | | | LAKE KATRINE | NY | 12449 | |
| ANACONDA SPORTS INC. | HAT WORLD INC | 85 KATRINE LANE | | | LAKE KATRINE | NY | 12449 | |
| ANACONDA SPORTS INC. | HAT WORLD INC | 85 KATRINE LANE | | | LAKE KATRINE | NY | 12449 | |
| ANAHEIM DUCKS HOCKEY CLUB LLC | ANAHEIM SPORTS MANAGEMENT LLC | 2695 E. KATELLA AVENUE | | | ANAHEIM | CA | 92806 | |
| ANAHEIM ICE MANAGEMENT LLC | 300 W. LINCOLN AVENUE | | | | ANAHEIM | CA | 92805 | |
| ANAHEIM ICE MANAGEMENT LLC | 300 W LINCOLN AVE | | | | ANAHEIM | CA | 92805 | |
| ANCASTER HIGH SCHOOL | 374 JERSEYVILLE ROAD WEST | | | | ANCASTER | ON | L9G 3K8 | CANADA |
| ANCASTER YOUTH SOCCER CLUB | 88 WILSON STREET WEST | SUITE 5, SECOND FLOOR | | | ANCASTER | ON | L9G 1N2 | CANADA |
| ANCASTER YOUTH SOCCER CLUB | 314 WILSON ST. E | | | | ANCASTER | ON | L9G 2B9 | CANADA |
| ANDERLE, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANDERS LEE | C/O I-C-E HOCKEY AGENCY | ATTENTION: PAUL OSTBY | 7760 FRANCE AVENUE | SUITE 1100 | MINNEAPOLIS | MN | 55435 | |
| ANDERS LEE | C/O I-C-E HOCKEY AGENCY | ATTENTION: PAUL OSTBY | 7760 FRANCE AVENUE SOUTH | SUITE 1100 | MINNEAPOLIS | MN | 55435 | |
| ANDERS LEE | C/O I-C-E HOCKEY AGENCY | ATTENTION: PAUL OSTBY | 7760 FRANCE AVENUE SOUTH | SUITE 1100 | MINENAPOLIS | MN | 55435 | |
| ANDERSEN TAX LLC | PO BOX 200988 | | | | PITTSBURGH | PA | 15251 | |
| ANDERSEN TAX LLC | PO BOX 200988 | | | | PITTSBURGH | PA | 15251 | |
| ANDERSEN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, FREDERICK | THE SPORTS CORPORATION AND/OR SPORTS & ENTERTAINMENT | ATTN: RICH WINTER | 10446 -- 122 STREET | | EDMONTON | AB | T5N 1M3 | CANADA |
| ANDERSEN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| ANDERSON ENTERPRISES KPT, INC | 114 THIRD ST. | | | | FRUITPORT | MI | 49415 | |
| ANDERSON, AL | SYNERGY SPORTS GROUP INC | 208 AVENUE B SOUTH | | | SASKATOON | SK | S7M 1M4 | CANADA |
| ANDERSON, BRYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANDERSON, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANDERSON, JAMES TREVOR | ADDRESS ON FILE | | | | | | | |
| ANDERSON, JOYCE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANDERSON, MATTHEW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANDERSON, PAMELA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANDERSSON, JOAKIM | C/O SUPER AGENT INC. | ATTN: AL DHALLA | 339 WOOD DUCK LANE | | NEW MARKET | ON | L3X 1X4 | CANADA |
| ANDERSSON, JOAKIM | C/O TITAN SPORTS MANAGEMENT INC. | ATTN: KEVIN EPP | 1009 EXPO BLVD. | SUITE 1105 | VANCOUVER | BC | V6Z 2V9 | CANADA |
| ANDERSSON, JOAKIM | C/O SUPER AGENT INC. | ATTENTION: AL DHALLA | 339 WOOD DUCK LANE | | NEWMARKET | ON | L3X 1X4 | CANADA |
| ANDERSSON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ANDOGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ANDOVER HOCKEY SHOP | SHAWSHEEN SQUARE | 342 NORTH MAIN ST | | | ANDOVER | MA | 01810 | |
| ANDOVER SOCCER CLUB | 706 LIMECREST RD | | | | NEWTON | NJ | 07860 | |
| ANDOVER TOWNSHIP RECREATION SOCCER | PO BOX 52 | | | | ANDOVER | NJ | 07821 | |
| ANDRE'S WEST SIDE SPORTS SHOP | 645 WESTFIELD ST. | | | | WEST SPRINGFIELD | MA | 01089 | |
| ANDREWS ATHLETIC | P.O. BOX 945 | | | | MURRAY | KY | 42071 | |
| ANDREWS, ERICA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANDROS WASHER & STAMPING LTD | 508504 HWY. 89. | | | | MONO | ON | L9V 1J8 | CANADA |
| ANGELINI PLUMBING & HEATING LTD | 144 RIVALDA ROAD | | | | WESTON | ON | M9M 2M8 | CANADA |
| ANGELLO, STACI | ADDRESS ON FILE | | | | | | | |
| ANGELOS SOCCER CORNER | ATTN JOEL BYRD | 1076 NEW HOLLAND AVE | | | LANCASTER | PA | 17601 | |
| ANGELOS SOCCER CORNER | ATTN JOEL | 2074 COUNTY LINE RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| ANGUS, BRUCE | ADDRESS ON FILE | | | | | | | |
| ANGUS, BRUCE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANH INTL MARKETING GROUP, INC. | 6052 HALEOLA STREET | | | | HONOLULU | HI | 96821 | |
| ANNANDALE S | 14508-E LEE ROAD | | | | CHANTILLY | VA | 20151 | |
| ANNIE'S ANGELS MEMORIAL FUND, INC. | 8 JANA LANE | | | | STRATHAM | NH | 03885 | |
| ANNIS, GERALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANNOORIAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| ANONUEVO, GENNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANSBROW, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ANSCHUTZ MANCHESTER HOCKEY | MANCHESTER MONARCHS | 555 ELM STREET | | | MANCHESTER | NH | 03101 | |
| ANSONIA SOCCER CLUB | 94 PRINDLE AVE | | | | ANSONIA | CT | 06401 | |
| ANTAEUS FASHIONS, LLC | 2411 NORTH LOMA AVENUE | | | | S. EL MONTE | CA | 91733 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTEX KNITTING MILLS | MATCHMASTER DYEING AND FINISHING IN | 3750 S. BROADWAY PLACE | | | LOS ANGELES | CA | 90007 | |
| ANTEX KNITTING MILLS | 3750 S. BROADWAY PLACE | | | | LOS ANGELES | CA | 90007 | |
| ANTHEM SPORTS, LLC | 2 EXTRUSION DR | | | | PAWCATUCK | CT | 06379 | |
| ANTIOCH INDOOR SPORTS CENTER | PO BOX 4516 | | | | ANTIOCH | CA | 94531 | |
| ANYTHING SPORTS, LLC | PLAY IT AGAIN SPORTS | 410 CHEROKEE PL | | | CARTERSVILLE | GA | 30121 | |
| API ALARM INC. | 30 RAYETTE ROAD | | | | CONCORD | ON | L4K 2G3 | CANADA |
| API ALARM INC. | 30 RAYETTE ROAD | | | | CONCORD | ON | L4K 2G3 | CANADA |
| API HOCKEY PROS | 419 TRANS CANADA HIGHWAY | | | | CORNWALL | PE | C0A 1H0 | CANADA |
| APL CO. PTE LTD. | 16220 NORTH SCOTTSDALE | ROAD-SUITE 300 | | | SCOTTSDALE | AZ | 85254 | |
| APL CO. PTE. LTD | 16220 NORTH SCOTTSDALE | ROAD-SUITE 300 | | | SCOTTSDALE | AZ | 85254 | |
| APL LIMITED | 26 CENTURY BLVD - STE 405 | | | | NASHVILLE | TN | 37214 | |
| APL LIMITED | 16220 N. SCOTTSDALE RD-STE 300 | | | | SCOTTSDALE | AZ | 85254 | |
| APL LIMITED | 26 CENTURY BLVD, SUITE 405 | | | | NASHVILLE | TN | 37214 | |
| APL LOGISTICS | 16220 N. SCOTTSDALE RD-STE 400 | | | | SCOTTSDALE | AZ | 85254 | |
| APL LOGISTICS | 16220 N. SCOTTSDALE RD-STE 400 | | | | SCOTTSDALE | AZ | 85254-1798 | |
| APL LOGISTICS | 16220 N. SCOTTSDALE ROAD, SUITE 300 | | | | SCOTTSDALE | AZ | 85254 | |
| APL LOGISTICS | 16220 N. SCOTTSDALE ROAD | SUITE 300 | | | SCOTTSDALE | AZ | 85254-1798 | |
| APL LOGISTICS | 16220 N. SCOTTSDALE RD-STE 300 | | | | SCOTTSDALE | AZ | 85254 | |
| APPAREL ACCOUNT SALES | 3500 WILLOW LANE | | | | THOUSAND OAKS | CA | 91361 | |
| APPLE SPICE JUNCTION | 2235 S. 1300 W. #A | | | | SALT LAKE CITY | UT | 84119 | |
| APPLE SPICE JUNCTION | 2235 S. 1300 W. #A | | | | SALT LAKE CITY | UT | 84119 | |
| APPLEONE EMPLOYMENT SERVICES | UNIT 6 50 PAXMAN ROAD | | | | ETOBICOKE | ON | M9C 1B7 | CANADA |
| APPLETON SCHEELS | 4301 W WISCONSIN AVE | | | | APPLETON | WI | 54915 | |
| APPLIANCE LOVE | 950 DUPONT STREET | | | | TORONTO | ON | M6H1Z2 | CANADA |
| APPLIED ULTRASONICS | 2870 CRESTWOOD BVLD. | | | | IRONDALE | AL | 35210 | |
| APRIL, CLAUDIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| APRILE FLORIST | 2883 KEELE ST. | | | | DOWNSVIEW | ON | M3M 2G9 | CANADA |
| APRILE FLORIST SINCE 1978 | 2883 KEELE ST | | | | NORTH YORK | ON | M3M 2G9 | CANADA |
| APTECH INC. | 16751 HYMUS | | | | KIRKLAND | QC | H9H 3L4 | CANADA |
| APTOS CANADA, INC. | C/O T60167U | PO BOX 66512 | | | CHICAGO | IL | 60666-0512 | |
| APTOS CANADA, INC. | PO BOX 66512 | | | | CHICAGO | IL | 60666-0512 | |
| APW FILM | 4098137 CANADA INC. | 1506 MICHAEL STREET | | | OTTAWA | ON | K1B 3S1 | CANADA |
| AQUACOUPE TECHNOLOGIE INC | 1200 DE L'AVENIR | | | | MIRABEL | QC | J7J 0G7 | CANADA |
| AQUILA PRODUCTIONS INC. | 17214-106 A AVENUE | | | | EDMONTON | AB | T5S 1E6 | CANADA |
| AQVA FINLAND / SUOMEN TERÄPISTE | YAMAMOTOR | HAUKILAHDENKATU 4 | | | HELSINKI | | 550 | FINLAND |
| ARABIN GROUP LTD | NO. 53, LANE 443, TAI PING RD. SEC. | | | | TSAOTUN CHENG NANTOU HSIEN | | | TAIWAN |
| ARABIN GROUP LTD | NO. 53, LANE 443, TAI PING RD. SEC. | | | | TSAOTUN CHENG, NANTOU HSIEN | | | TAIWAN |
| ARABIN GROUP, LTD. | NO. 53, LANE 443, TAI PING RD. SEC. 1 | | | | TSAOTUN CHENG NANTOU HSIEN | | | TAIWAN |
| ARAMARK REFRESHMENT SERVICES | 234 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887 | |
| ARAMARK REFRESHMENT SERVICES, LLC | 234 BELLARDVALE STREET | | | | WILMINGTON | MA | 01887 | |
| ARAMARK REFRESHMENT SERVICES, LLC | ARAMARK CORPORATION | 17044 MONTANERO AVE., SUITE 4 | | | CARSON | CA | 90746 | |
| ARC SPORTS | 5 PRODUCTION DRIVE | | | | BROOKFIELD | CT | 06804 | |
| ARCA INTERNATIONAL, INC. | 2507 INVESTOR'S ROW, SUITE 300 | | | | ORLANDO | FL | 32837 | |
| ARCADIA SPORTS & AWARDS, INC. | 210 N. MAIN STREET | | | | NEWARK | NY | 14513 | |
| ARC-FIL PRODUCTS LTD | 940, MCCAFFREY | | | | MONTREAL | QC | H4T 2C7 | CANADA |
| ARCHITECTED MATERIALS, INC. | | | | | | | | |
| ARCHITECTED MATERIALS, INC. | 5600 EVERGLADES STEET, SUITE E | | | | VENTURA | CA | 93003 | |
| ARCHITECTED MATERIALS, INC. | 5600 EVERGLADES STREET | SUITE E | ATTN BAMIDELE ALI | | VENTURA | CA | 93003 | |
| ARCTIC EDGE ICE ARENA | MVH LLC | 14613 N. KELLY | | | OKLAHOMA CITY | OK | 73013 | |
| ARCTIC ICE ARENA INC | ATTN: LENNY GAVIN | 10700 W. 160TH STREET | | | ORLAND PARK | IL | 60467 | |
| ARCTIC ICE ARENA INC. | ATTN: LENNY GAVIN | 10700 W. 160TH STREET | | | ORLAND PARK | IL | 60467 | |
| ARDENT DISPLAYS & PACKAGING | 95 LEGGETT STREET | | | | EAST HARTFORD | CT | 06108 | |
| ARDMORE ATHLETICS AND MORE | 27035 MAIN STREET | | | | ARDMORE | TN | 38449 | |
| ARENA GRAPHICS | 52 MAIN STREET | | | | PORT WASHINGTON | NY | 11050 | |
| ARENA GRAPHICS, INC. | 52 MAIN STREET | | | | PORT WASHINGTON | NY | 11050 | |
| ARENA SOLUTIONS, INC. | DEPARTMENT 2637 | PO BOX 122637 | | | DALLAS | TX | 75312-2637 | |
| ARENA SPORTS SPORTING GOODS | 3 FAIR AVE | | | | HANOVER | PA | 17331 | |
| ARES SPORTSWEAR | 3704 LACON RD | | | | HILLIARD | OH | 43026 | |
| ARES SPORTSWEAR | 3704 LACON RD | | | | HILLIARD | OH | 43026 | |
| ARGALI PLANET SOCCER LTD DBA PLANET SOCCER | 2716 LYNDALE AVE SOUTH | | | | MINNEAPOLIS | MN | 55347 | |
| ARGALI PLANET SOCCER LTD DBA PLANET SOCCER | 2716 LYNDALE AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| ARGENIS | 1401 INDUSTRIAL BLVD | | | | EAGLE PASS | TX | 78852 | |
| ARGONAUT INC | PLAY IT AGAIN SPORTS | 2050 LAWRENCEVILLE HWY #C02 | | | DECATUR | GA | 30033 | |
| ARIES APPAREL | 1890 NW 188TH AVE | | | | HILLSBORO | OR | 97006 | |
| ARIOTO, VALERIE | 1562 FOOTHILL ROAD | | | | PLEASANTON | CA | 94588 | |
| ARIZONA COYOTES HOCKEY CLUB | COYOTES NEWCO LLC | 9400 W MARYLAND AVE | | | GLENDALE | AZ | 85305 | |
| ARIZONA DIAMONDBACKS | P.O.BOX 2095 | | | | PHOENIX | AZ | 85004 | |
| ARIZONA WORLD OF BASEBALL | 1730 E. ELLIOT RD. | | | | TEMPE | AZ | 85284 | |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1400 W 3RD ST, STE 100 | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS DEPARTMENT OF FINANCE | P.O. BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS STATE ATTORNEYS GENERAL | LESLIE RUTLEDGE | 200 TOWER BLDG. | 323 CENTER ST. | | LITTLE ROCK | AR | 72201-2610 | |
| ARKANSAS TITANS | 2312 PARKWAY LANE | | | | VAN BUREN | AR | 72956 | |
| ARMORY INC | RED BANK ARMORY-ICE COMPLEX | 76 CHESTNUT STREET | | | RED BANK | NJ | 07701 | |
| ARMOUR HEIGHTS SOCCER CLUB | ATTN: EDWARD NAGY | 3230 YONGE ST., PO BOX 1502 | | | TORONTO | ON | M4N 3P6 | CANADA |
| ARMSTRONG (A.C.) LTD | 919 2ND AVENUE | | | | WAINWRIGHT | AB | T9W 1C5 | CANADA |
| ARMSWORTHY, LORI | ADDRESS ON FILE | | | | | | | |
| ARNOLD, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| ARNOLD, SEAN | ADDRESS ON FILE | | | | | | | |
| AROCAM INC. DBA WEGOTSOCCER | 99 WASHINGTON ST | | | | FOXBORO | MA | 02035 | |
| AROUNLANGSY, PANYPORN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ARRIGO, DAVID | ADDRESS ON FILE | | | | | | | |
| ARROW HOCKEY INC | 1490 CENTRAL ST | | | | STOUGHTON | MA | 02072 | |
| ARROW HOCKEY INC | 1490 CENTRAL STREET | | | | STOUGHTON | MA | 02072 | |
| ARROW HOCKEY INC | 1490 CENTRAL ST | | | | STOUGHTON | MA | 02072 | |
| ARROW TRANSPORTATION | 7640 EDGECOMB DRIVE | | | | LIVERPOOL | NY | 13088 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARS SPORT, INC | 2215 BENNETT | | | | MONTREAL | QC | H1V 2T4 | CANADA |
| ART SIEFERT'S WESTERN SPORTS | 3635 GLENMORE AVE | | | | CINCINNATI | OH | 45211 | |
| ARTESIA ICE SKATING TRAINING CTR LL | 11446 ARTESIA BLVD | | | | ARTESIA | CA | 90701 | |
| ARTICLE D SPORT A ROY INC | POINTE-AUX-TREMBLES | 12009 RUE NOTRE-DAME E | | | MONTREAL | QC | H1B 2Y8 | CANADA |
| ARTISAN COMPLETE | 100 BENTLEY STREET | | | | MARKHAM | ON | L3R 3L2 | CANADA |
| ARTISAN COMPLETE LTD. | 100 BENTLEY STREET | | | | MARKHAM | ON | L3R 3L2 | CANADA |
| ASA | 2801 NORTHEAST 50TH STREET | | | | OKLAHOMA CITY | OK | 73111 | |
| ASA | ROBERT C THOMPSON ESQ | CHEEK AND FALCONE PLLC | 6301 WATERFORD BOULEVARD | SUITE 320 | OKLAHOMA CITY | OK | 73118 | |
| ASG SERVICES LLC | 3120 MEDLOCK BRIDGE RD., BUILDING D | | | | NORCROSS | GA | 30071 | |
| ASHAM, ARRON | ADDRESS ON FILE | | | | | | | |
| ASHBURN ICE HOUSE | COMM. RICR PARTNERS, LLC | 21595 SMITH SWITCH RD | | | ASHBURN | VA | 20147 | |
| ASHLAND SOCCER CLUB | 1042 BROAD STREET | | | | ASHLAND | OH | 44805 | |
| ASI DESIGNS, LLC  CUMPY'S TEAM SHO | 5029 NE VIVION RD | | | | KANSAS CITY | MO | 64119 | |
| ASKEW, FREDRIK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ASKEW, HEATH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ASKUITY | 119 SPADINA AVE - STE #400 | | | | TORONTO | ON | M5V 2L1 | CANADA |
| ASP NATION | 1006 W. FOURTH ST. | | | | BRECKENRIDGE | TX | 76424 | |
| ASP OF THE MIDWEST | 13225 MAPLE AVE | | | | LEMONT | IL | 60439 | |
| ASPEN ICE INC | 16 ASPEN DRIVE | | | | RANDOLPH | NJ | 07869 | |
| ASPEN ICE INC | C/O MSA | 10 MIDDLEBURY BLVD | | | RANDOLPH | NJ | 07869 | |
| ASPEN ICE INC | C/O MIDDLEBURY SPORTS AND APPAREL | 10 MIDDLEBURY BOULEVARD | | | RANDOLPH | NJ | 07869 | |
| ASPHALT BEACH | 961 WOODLAND ST | | | | NASHVILLE | TN | 37206 | |
| ASPHALT BEACH | 961 WOODLAND ST | | | | NASHVILLE | TN | 37206 | |
| ASSANTE HYDROSTONE | 1 SEAVIEW AVENUE | | | | HALIFAX | NS | B3P 2A6 | CANADA |
| ASSELIN, FRANCOIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ASSOCIATED BAG CO. | PO BOX 8809 | | | | CAROL STREAM | IL | 60197-8809 | |
| AST SPORTS | 9749 HART BLVD | | | | MONTICELLO | MN | 55362 | |
| ASTRO SKATING CENTER | 875 CYPRESS ST | | | | TARPON SPRINGS | FL | 34689 | |
| ASWAR, KARIM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AT & T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| AT & T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | |
| AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197 | |
| AT&T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T CORP. | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | |
| AT&T CORP. | P.O. BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| AT&T GLOBAL SERVICES CANADA CO | 55 COMMERCE DRIVE | VALLEY WEST | SUITE 700 | | THORNHILL | ON | L3T 7V9 | CANADA |
| AT&T MOBILITY | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| AT&T WIRELESS | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | |
| ATB MATERIAL HANDLING | 301 TANAGER AVE | | | | COMMERCE | CA | 90040 | |
| ATEC COATINGS | 111 BAILEY STREET | | | | MOCKSVILLE | NC | 27028 | |
| ATELIER DU SPORT | 2-292 RUE BETHANY | | | | LACHUTE | QC | J8H 2N2 | CANADA |
| ATELIER D'USINAGE TAC INC. | 600 BLVD MONT-SEIGNEUR DUBOIS | | | | ST-JEROME | QC | J7Z 3L8 | CANADA |
| ATHENS ATHLETICS | 701 HWY 31 S. | | | | ATHENS | AL | 35611 | |
| ATHENS UNITED | 1591 CONROSE AVE | | | | HALIFAX | NS | B3H 4C4 | CANADA |
| ATHLETE INC | 2424 TEAL RD. LAFAYETTE SQUARE | | | | LAFAYETTE | IN | 47905 | |
| ATHLETES ALLEY | 483 BROAD STREET | | | | SHREWSBURY | NJ | 07701 | |
| ATHLETES CONNECTION SPORTING GOODS | 4211 S M.L. KING BLVD | | | | LANSING | MI | 48910 | |
| ATHLETE'S CORNER | 1737 WEST SALE RD. | | | | LAKE CHARLES | LA | 70605 | |
| ATHLETES EDGE, INC | 674 ROXHOLLY WALK | | | | BUFORD | GA | 30518 | |
| ATHLETES HAVEN SPORTS EXCELLENCE | GOGH SPORTS COMPANY LTD | 203 MAIN STREET, PO BOX 486 | | | ROSETOWN | SK | S0L 2V0 | CANADA |
| ATHLETE'S HAVEN SPTS | GOGH SPORTS COMPANY LTD. | 203 MAIN STREET, BOX 486 | | | ROSETOWN | SK | S0L 2V0 | CANADA |
| ATHLETIS IN ACTION | 651 TAYLOR DR. | | | | XENIA | OH | 45385 | |
| ATHLETIC CENTER | 801 LINTON WAY | | | | PRINCETON | KY | 42445 | |
| ATHLETIC CENTER INC. | 1205 N. AIRLINE HWY. | | | | GONZALES | LA | 70737 | |
| ATHLETIC DEALERS LLC | 5423 VILLAGE DRIVE | | | | VIERA | FL | 32955 | |
| ATHLETIC DEALERS LLC | 5423 VILLAGE DR. | | | | VIERA | FL | 32955 | |
| ATHLETIC DEALERS OF AMERICA | 5423 VILLAGE DRIVE | | | | VIERA | FL | 32955 | |
| ATHLETIC DEALERS, LLC | ATHLETIC DEALERS OF AMERICA | 5423 VILLAGE DRIVE | | | VIERA | FL | 32955 | |
| ATHLETIC DEPT INC. | 16583 US HWY 280 | | | | SMITHS | AL | 36877 | |
| ATHLETIC DIRECTOR | UNIVERSITY OF KENTUCKY | JOE CRAFT CENTER | 338 LEXINGTON AVENUE | | LEXINGTON | KY | 40506 | |
| ATHLETIC EDGE | 260 WATER ST., SUITE F | | | | PETALUMA | CA | 94952 | |
| ATHLETIC RECONDITIONING INC | PO BOX 8 | | | | NEWTON | NC | 28658 | |
| ATHLETIC SHOE FACTORY | 1560 POST ROAD EAST | | | | WESTPORT | CT | 06880 | |
| ATHLETIC SPECIALTIES | P.O. BOX 66973 | | | | CHICAGO | IL | 60666-0973 | |
| ATHLETIC SUPPLY OF CA | 27327 E 201ST. STREET SOUTH | | | | HASKELL | OK | 74436 | |
| ATHLETIC SUPPLY, INC. | 1107 N GRANT | | | | ODESSA | TX | 79761 | |
| ATHLETIC TRADING COMPANY | 9100 FLETCHER PARKWAY | | | | LA MESA | CA | 91942 | |
| ATHLETICA INC. | 131 MAIN STREET | | | | GENESEO | NY | 14454 | |
| ATHLETICS HUMAN RESOURCES | 270 WARD SMB | EAST CAROLINA UNIVERSITY | | | GREENVILLE | NC | 27858 | |
| ATHMEDICS INC | PO BOX 4133 | | | | ROME | NY | 13442-4133 | |
| ATIR ELECTRIC CORPORATION | 1550 91ST AVE NE, STE 204 | | | | BLAINE | MN | 55449 | |
| ATKINSON SPORTING GOOD | 521 MAIN STREET EAST | | | | SWAN RIVER | MB | R0L 1Z0 | CANADA |
| ATKINSON SPTG GOODS | 521 MAIN STREET EAST, BOX 575 | | | | SWAN RIVER | MB | R0L 1Z0 | CANADA |
| ATKINSON, CAMERON | ADDRESS ON FILE | | | | | | | |
| ATLANTA ICEPLEX | ATLANTA ICEPLEX CORP | 2300 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| ATLANTA ICEPLEX | ATLANTA ICEPLEX CORP | 2300 SATALLITE BLVD | | | DULUTH | GA | 30096 | |
| ATLANTA ICEPLEX | ATLANTA ICEPLEX CORP. | 2300 SATELLITE BLVD | | | DULUTH | GA | 30097 | |
| ATLANTIC BASEBALL CLUB, LLC | 150 CORPORATE PARK DR., SUITE 2100 | | | | PEMBROKE | MA | 02359 | |
| ATLANTIC DISTRIBUTION SERVICES | 140 EPPING ROAD UNIT 2 | | | | EXETER | NH | 03833 | |
| ATLANTIC LIFTS LTD. | 1125 BURNS ST. E. | | | | WHITBY | ON | L1N 6A6 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC LIFTS LTD. | 1125 BURNS ST. E. | | | | WHITBY | ON | L1N 6A6 | CANADA |
| ATLANTIC RESOURCE TECHNOLOGIES LLC | 40 CAPTAIN DAVIS LANE | | | | EAST FALMOUTH | MA | 02536 | |
| ATLANTIC SOFTWORKS, INC | 17 HIGHWAY 9 SOUTH, PO BOX 567 | | | | DAWSONVILLE | GA | 30534 | |
| ATLANTIC SOFTWORKS, INC. | 17 HIGHWAY 9-PO BOX 729 | | | | DAWSONVILLE | GA | 30534 | |
| ATLANTIC SPORTSWEAR | LAX  PROS | 36  WALDRON WAY | | | PORTLAND | ME | 04103 | |
| ATLANTIC TECH SERVICES | 3046-1 BRECKSVILLE RD. | | | | RICHFIELD | OH | 44286-9399 | |
| ATLAS MAINTENANCE SYSTEMS INC. | 2591 DUNDAS STREET WEST | | | | TORONTO | ON | M6P 1X8 | CANADA |
| ATLAS MAINTENANCE SYSTEMS INC. | 2591 DUNDAS STREET WEST | | | | TORONTO | ON | M6P1X8 | CANADA |
| ATLAS SELF STORAGE, LLC | 550 CAYUGA RD. | | | | CHEEKTOWAGA | NY | 14225 | |
| ATOMIC SOURCE FOR SPORTS | 202 - 2ND AVENUE WEST | | | | MEADOW LAKE | SK | S9X 1Y5 | CANADA |
| ATOMIC SPORTS & LEISURE LTD | 202 2ND AVENUE WEST | | | | MEADOW LAKE | SK | S9X 1Y5 | CANADA |
| ATTUNE CONSULTING USA, INC. | 200 WHEELER ROAD | | | | BURLINGTON | MA | 01803 | |
| AU GRAND BAZAR | 1141 RUE PRINCIPALE | | | | GRANBY | QC | J2J 0M3 | CANADA |
| AU GRAND BAZAR | 1141 B RUE PRINSIPALE | | | | GRANBY | QC | J2J 0M3 | CANADA |
| AU GRAND BAZAR ENRG. | 1141B RUE PRINCIPALE | | | | GRANBY | QC | J2G 8C8 | CANADA |
| AU GRAND BAZAR ENRG. | 1141 B RUE PRINCIPALE | | | | GRANBY | QC | J2J 0M3 | CANADA |
| AUBRY, SIMON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AUBURN UNIVERSITY | INTERCOLLEGIATE ATHLETICS | ATTN MISSTY KENNEDY | 311 INGRAM HALL | | AUBURN UNIVERSITY | AL | 36849 | |
| AUDETTE, SCOTT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AUGUSTA, ADAM | ADDRESS ON FILE | | | | | | | |
| AUMILLER, CHARLIE | ADDRESS ON FILE | | | | | | | |
| A-UNI BAGS LTD. | 11 ON LAI STREET, SHATIN | | | | HONG KONG | | | CHINA |
| A-UNI BAGS LTD. | 11 ON LAI STREET, SHATIN | UNIT 7, 10/F, CORPORATION PARK | | | HONG KONG | | | HONG KONG |
| AURORA MINOR HOCKEY ASSOCIATION | 1 COMMUNITY CENTRE LANE | | | | AURORA | ON | L4G 7B1 | CANADA |
| AURORA TIGERS MHA | PO BOX 71555 | | | | AURORA | ON | L4G 6S9 | CANADA |
| AURORA YOUTH SOCCER CLUB | 75 MARY STREET, UNIT #3 | | | | AURORA | ON | L4G 1G3 | CANADA |
| AUSTIN, KIM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| AUTHENTIC CLOTHING | 4952 HURON HEIGHTS | | | | MISSISSAUGA | ON | L4Z 2R6 | CANADA |
| AUTO FX GRAPHICS AND SIGNS | 2 - 23 SEAPARK DRIVE | | | | ST. CATHARINES | ON | L2M 6S5 | CANADA |
| AUTO USE | 45 HAVERHILL STREET | | | | ANDOVER | MA | 01810 | |
| AUTOMATED BATTING CAGES CORP | 8811 HUFF AVENUE NE | | | | SALEM | OR | 97303 | |
| AUTOMATED DESIGN CORPORATION | 1404 JOLIET RD, SUITE B | | | | ROMEOVILLE | IL | 60446 | |
| AUTOMATIONDIRECT.COM | PO BOX 402417 | | | | ATLANTA | GA | 30384 | |
| AUX GALERIES DES SPORTS | 2753-6721 QUEBEC INC | 1083 DU MARCHE | | | ACTON VALE | QC | J0H 1A0 | CANADA |
| AUX GALERIES DES SPORTS | 1083 DU MARCHE | | | | ACTON VALE | QC | J0H 1A0 | CANADA |
| AUX GALERIES DES SPORTS | 2753-6721 QUEBEC INC | 1083 DU MARCHE | | | ACTON VALE | QC | J0H 1A0 | CANADA |
| AVACORP INC. | 12 WHITFORD ST. | | | | WARWICK | RI | 02889 | |
| AVALANCHE 21 | 1769 ST. LAURENT BLVD. | SUITE 200 | | | OTTAWA | ON | K1G 5X7 | CANADA |
| AVENUE ROAD HOCKEY ASSOCIATION | 3910 BATHURST STREET | SUITE 404 | | | TORONTO | ON | M3H 5Z3 | CANADA |
| AVENUE ROAD SPORTS | 2221516 ONTARIO INC | 1775 AVENUE RD | | | TORONTO | ON | M5M 3Y8 | CANADA |
| AVERY DENNISON SERVICE | 1000 THORNTON ROAD S. | UNIT A | | | OSHAWA, ONTARIO | | L1J 7E2 | CANADA |
| AVIVA COMPAGNIE D'ASSURANCE DU CANADA | AVIVA CANADA INC. | 2206 EGLINTON AVE EAST | | | TORONTO | ON | M1L 4S8 | CANADA |
| AVON SPORTS APPAREL | 7127 E HWY 36 | | | | AVON | IN | 46123 | |
| AVON SPORTS APPAREL | 7710 E HWY 36 | | | | AVON | IN | 46123 | |
| AVTECH SOFTWARE, INC. | 16 CUTLER STREET, CUTLER MILL | | | | WARREN | RI | 02885-2761 | |
| AX SIGNATURE | 4947 COMMERCIAL DR | | | | YORKVILLE | NY | 13495 | |
| AXINN, VELTROP & HARKRIDER LLP | 114 WEST 47TH STREET | | | | NEW YORK | NY | 10036 | |
| AXIOM MATERIALS | 2320 PULLMAN STREET | | | | SANTA ANA | CA | 92705 | |
| AXIS GLOBAL SYSTEMS, LLC | 46-35 54TH ROAD | | | | MASPETH | NY | 11378 | |
| AXYZ AUTOMATION INC. | 1305 DAGENAIS WEST | | | | LAVAL | QC | H7L 5Z9 | CANADA |
| AYANDEH, SIAMACK | ADDRESS ON FILE | | | | | | | |
| AYERS, SANDY | ADDRESS ON FILE | | | | | | | |
| AYR SOCCER CLUB | PO BOX 1132 | | | | AYR | ON | N0B 1E0 | CANADA |
| AYSC | 75 MARY ST | UNIT 3 | | | AURORA | ON | L4G 1G3 | CANADA |
| AYSES SOCCER CLUB | 6905 ARCOLA DRIVE | | | | PLANO | TX | 75074 | |
| AYSO 1588 | ATTN: DERRICK UPTON | 467 BEAVER RIDGE ROAD | | | GAFFNEY | SC | 29341 | |
| AYSO REGION 1308 | 403 S ELM STREET | | | | SCOTVILLE | MI | 49454 | |
| AYSO REGION 705 | 5409 OVERSEAS HIGHWAY | | | | MARATHON | FL | 33050 | |
| AZ SPORTS | PLAY IT AGAIN SPORTS | 718 N. STATE ST. | | | WESTERVILLE | OH | 43081 | |
| AZALEA YOUTH SL | 7241 11TH AVE. N | | | | ST. PETERSBURG | FL | 33710 | |
| AZNER, KARL | C/O CAA SPORTS LLC | ATTN: MATT MACKAY | 149 CHAPPARAL PLACE SE | | CALGARY | AB | T2X 3K6 | CANADA |
| AZNER, KARL | C/O CAA SPORTS LLC | ATTN: MATT MACKAY | 149 CHAPPARAL PLACE SE | | CALGARY | AB | T2X 3K6 | CANADA |
| B & ATHLETIC SUPPLY | 1300 FRANKLIN AVE. | | | | WACO | TX | 76714 | |
| B & B COMPUTER CONNECTIONS 2011 LTD | P.O. BOX 272 | | | | PORT HOPE | ON | L1A 3W4 | CANADA |
| B & J SPORTING GOODS | 1605 FREE PORT ROAD | | | | NATRONA HEIGHTS | PA | 15065 | |
| B & P CYCLE AND SPORTS 2000 INC | 1717 52ND STREET S.E. | | | | CALGARY | AB | T2A 1V1 | CANADA |
| B & R SPORTING GOODS | 46719 HAYES RD | | | | SHELBY TWP | MI | 48315 | |
| B & R SPORTING GOODS | 46719 HAYES ROAD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| B & R SPORTING GOODS | 46719 HAYES RD | | | | SHELBY TWP | MI | 48315 | |
| B & R SPORTING GOODS, INC. | 46719 HAYES RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| B & T SPORT INC | 124 CAYUGA ST. | | | | FULTON | NY | 13069 | |
| B.H CLEANING SERVICES | P.O. BOX 52586 | | | | IRVINE | CA | 92619 | |
| B J SPORTS | ATTN: JIM/MATT | 453 W KILGORE | | | PORTAGE | MI | 49002 | |
| B&B COMPUTER CONNECTIONS 2011 LTD | PO BOX 272 | | | | PORT HOPE | ON | L1A 3W4 | CANADA |
| B&B RIVET MACHINE SALES | 95 COUSINS DRIVE | | | | AURORA | ON | L4G 2B6 | CANADA |
| B&H FOTO ELECTRONICS CORP. | 420 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| B&T SPORTS SHOP | 124 CAYUGA ST | | | | FULTON | NY | 13069 | |
| B.J. ALAN COMPANY | MAHONING VALLEY PHANTOMS HOCKEY | 555 MARTIN LUTHER KING JR BLVD | | | YOUNGSTOWN | OH | 44502 | |
| B.J. SPORTS | 324 EAST FLORIDA | | | | HEMET | CA | 92543 | |
| B.K. SPORTS REPAIR | 940 BELFAST RD - UNIT 102 | | | | OTTAWA | ON | K1G 4A2 | CANADA |
| BAAGO, TARA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BABE RUTH LEAGUE | ATTN: JOE SMIEGOCKI | 1770 BRUNSWICK PIKE | | | TRENTON | NJ | 08648 | |
| BABE RUTH LEAGUE, INC | P O BOX 5000 | | | | TRENTON | NJ | 08638 | |
| BABE RUTH LEAGUE, INC | 1670 WHITEHORSE MERCERVILLE RD | | | | HAMILTON | NJ | 08619 | |
| BACKES, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BACKYARD UNIVERSITY, LLC. | 201 SOUTH CHARLES STREET | | | | RED LION | PA | 17356 | |
| BACON & COMPANY, INC. | 206 WEST SUMMIT HILL DRIVE | | | | KNOXVILLE | TN | 37902 | |
| BADER, HUSSAM | ADDRESS ON FILE | | | | | | | |
| BADGER S.G. CO INC | 2814 BRYANT ROAD | | | | MADISON | WI | 53713 | |
| BADGER, ROB | ADDRESS ON FILE | | | | | | | |
| BADGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| BAE, KIM & LEE | 647-15 YOKSAM-DONG | KANGNAM-GU | | | SEOUL | | 135-723 | KOREA, REPUBLIC OF |
| BAE, KIM & LEE LLC | 133 TEHERAN-RO, GANGNAM-GU | | | | SEOUL | | 06133 | KOREA, REPUBLIC OF |
| BAERTSCHI, SVEN | ADDRESS ON FILE | | | | | | | |
| BAGADOWE SPORTS/ LAX CITY | ATTN MARSHALL | 135 FRENCHTOWN RD | | | NORTH KINGSTOWN | RI | 02852 | |
| BAGGER SPORTS | 23460 CINEMA DRIVE #F | | | | VALENCIA | CA | 91355 | |
| BAGGER'S PRO SHOP | 23460 CINEMA DR., # K | | | | VALENCIA | CA | 91355 | |
| BAILIE, LINDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BAIR BROS | 28 S. WASHINGTON ST. | | | | TIFFIN | OH | 44883 | |
| BAKER SPORTS PRO SHOP | 13734 SUGAR PINE DR. | | | | MAGALIA | CA | 95954 | |
| BAKER, BRYSON | ADDRESS ON FILE | | | | | | | |
| BAKER, EVAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BAKER, RICHARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BAKER, RICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BAKER'S SPORTING GOODS | 3600 BEACHWOOD COURT | | | | JACKSONVILLE | FL | 32224 | |
| BAKERSFIELD ATHLETIC SUPPLY | PO BOX 1826 | | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD BATTING RANGE | 4001 CHESTER AVE. | | | | BAKERSFIELD | CA | 93301 | |
| BALL BAT AND GLOVE | 2105 OAK STREET | | | | CONWAY | SC | 29526 | |
| BALL HOCKEY | 16 MELBOURNE AVENUE | ATTN: BRIAN BROLEY | | | ST. CATHERINES | ON | L2P 3J8 | CANADA |
| BALL HOCKEY INTERNATIONAL | 39 DIVISION ST. (PO BOX 52) | | | | WELLAND, ONTARIO | | L3B 3Z5 | CANADA |
| BALL HOCKEY INTERNATIONAL | ATTN: BRIAN BROLSY | 16 MELBOURNE AVENUE | | | ST. CATHARINE'S, ONTARIO | | L2P 3J8 | CANADA |
| BALL HOCKEY INTERNATIONAL | P.O. BOX 52 | | | | ONTARIO | ON | L3B 5N9 | CANADA |
| BALL OF DUTY INDOOR COED SOCCER TEAM | 405-3148 ST JOHNS ST | | | | PORT MOODY | BC | V3H 5E6 | CANADA |
| BALL PRO | 12985 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347 | |
| BALLHOCKEY.COM INC. | 16 MELBOURNE AVENUE-ATT B. BROLEY | | | | ST. CATHARINE'S | ON | L2P 3J8 | CANADA |
| BALLPARK BASEBALL ACADEMY | 7777 S LEWIS | | | | TULSA | OK | 74171 | |
| BANC OF AMERICA | LEASING & CAPITAL LLC | P.O. BOX 405874 | | | ATLANTA | GA | 30384-5874 | |
| BANC OF AMERICA | P.O. BOX 405874 | | | | ATLANTA | GA | 30384-5874 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 135 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60697 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 135 S. LASALLE STREET | | | | CHICAGO | IL | 60603 | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 135 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603 | |
| BANCROFT FC | P.O. BOX 925 | | | | BANCROFT | ON | K0L1C0 | CANADA |
| BANDIT SPORTS | 92 MAIN STREET | | | | BUFORD | GA | 30518 | |
| BANDYKLUBB, RÖGLE | ISHALLSVÄGEN 2 | | | | ÄNGELHOLM | | 262 54 | SWEDEN |
| BANJONGPHANITH, SOUNANT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BANK OF AMERICA | 1850 GATEWAY BLVD, 3RD FLOOR | | | | CONCORD | CA | 94520 | |
| BANK OF AMERICA | 70 BATTERSON PARK RD | | | | FARMINGTON | CT | 06032 | |
| BANK OF AMERICA, N.A. | AS ADMINISTRATIVE AGENT | ATTN: STEVEN BLUMBY, SENIOR VICE PRESIDENT | 225 FRANKLIN ST. - MA1-225-02-05 | | BOSTON | MA | 02110 | |
| BANK OF AMERICA, N.A. | AS ADMINISTRATIVE AGENT | ATTN: MEDINA SALES DE ANDRADE, VICE PRESIDENT | 225 FRANKLIN ST. - MA1-225-02-05 | | BOSTON | MA | 02110 | |
| BANK OF AMERICA, N.A. | AS ADMINISTRATIVE AGENT | ATTN: GREGORY KRESS, SENIOR VICE PRESIDENT | 225 FRANKLIN ST. - MA1-225-02-05 | | BOSTON | MA | 02110 | |
| BANK OF AMERICA, N.A. | ONE FLEET WAY | PA6-580-02-30 | | | SCRANTON | PA | 18507-1999 | |
| BANK OF AMERICA, N.A. | AS ADMINISTRATIVE AGENT | ATTN: RONALDO NAVAL, VICE PRESIDENT | 901 MAIN STREET, 14TH FLOOR | MAIL CODE: TX1-492-14-11 | DALLAS | TX | 75202 | |
| BANK OF AMERICA, N.A., AS ABL AGENT | 100 MIDDLE ST. | | | | PORTLAND | ME | 04101 | |
| BANK OF AMERICA, N.A., AS ABL AGENT | 255 FRANKLIN ST., MA1-225-02-05 | | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA, N.A., AS ABL AGENT | 100 MIDDLE ST. | | | | PORTLAND | ME | 04101 | |
| BANK OF AMERICA, N.A., AS TERM LOAN AGENT | 255 FRANKLIN ST., MA1-225-02-05 | | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA, N.A., AS TERM LOAN AGENT | 100 MIDDLE ST. | | | | PORTLAND | ME | 04101 | |
| BANK OF AMERICA, N.A., AS TERM LOAN AGENT | 100 MIDDLE ST. | | | | PORTLAND | NH | 04101 | |
| BANK OF AMERICA, N.A., AS TERM LOAN AGENT | 100 MIDDLE ST. | | | | PORTLAND | ME | 04101 | |
| BANK OF AMERICA-CANADA | 200 FRONT STREET, WEST 26TH FLOOR | | | | TORONTO | ON | M5V 3L2 | CANADA |
| BANK OF AMERICA-CANADA | PO BOX 9100, STATION F | | | | TORONTO | ON | M4Y 3A5 | CANADA |
| BANK OF THE WEST | 475 SANSOME STREET | 19TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| BANNER & WITCOFF, LTD. | 10 SOUTH WACKER DR. - STE. 3000 | | | | CHICAGO | IL | 60606 | |
| BANNER LIFE INSURANCE COMPANY | 3275 BENNETT CREEK AVENUE | | | | FREDERICK | MD | 21704 | |
| BANTON, LORRAINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BARAHONA, KEILA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BARBER, BROOKS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BARBER, GEORGE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BARBERIO, MARK | ADDRESS ON FILE | | | | | | | |
| BARCELONA SPORTING GDS | 9999 W. SAM HOUSTON PKWY N. | | | | HOUSTON | TX | 77064 | |
| BARCODING, INC. | 2220 BOSTON STREET | | | | BALTIMORE | MD | 21231 | |
| BARLO SIGNS | 158 GREENLY STREET | | | | ST. HUDSON | NH | 03051 | |
| BARLO SIGNS INTERNATIONAL | 158 GREELEY STREET | | | | HUDSON | NH | 03051-3422 | |
| BARNABY WYSE | 4321 CR 21 | | | | ARCHBOLD | OH | 43502 | |
| BARNES, HARVEY | ADDRESS ON FILE | | | | | | | |
| BARR, PATRICIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BARRETTE, NICOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BARRHAVEN SOURCE FOR SPORTS | RAZOR SPORTS INC | 1581 GREENBANK ROAD | | | NEPEAN | ON | K2J 4Y6 | CANADA |
| BARRIE COLTS | ATTN: ANDREW SACHKIW | 555 BAYVIEW DR | | | BARRIE | ON | L4N 8Y2 | CANADA |
| BARRIE LATIN SOCCER CLUB/BARRIE FUTSAL | 37 CATHERINE DRIVE | | | | BARRIE | ON | L4N 0Y5 | CANADA |
| BARRIE PRESS | 31 HAMILTON ROAD | | | | BARRIE | ON | L4N 8Y6 | CANADA |
| BARRIE SOCCER CLUB | PO BOX 10084 | | | | BARRIE | ON | L4M6E9 | CANADA |
| BARRIE, TYSON | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| BARRIE, TYSON | C/O NEWPORT SPORTS MANAGEMENT | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| BARRIE, TYSON | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| BARRIE, TYSON | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| BARRIE, TYSON | NEWPORT SPORTS MANAGEMENT, INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE, SUITE 400 | | MISSISSAUGA, ONTARIO | | L5B 2T4 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRIE, TYSON | ADDRESS ON FILE | | | | | | | |
| BARROW, PETER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BARRY NUSSBAUM, BARRISTER & SOLICIT | 45 SHEPPART AVENUE EAST, SUITE 112 | 45 SHEPPART AVENUE EAST, SUITE 112 | | | TORONTO | ON | M2N 5W9 | CANADA |
| BARSA, KARYN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BARTLETT, DAVE | ADDRESS ON FILE | | | | | | | |
| BARTLETT, PETER | ADDRESS ON FILE | | | | | | | |
| BARTLEY'S SPORTING GOODS | 2555 CLEVELAND AVE | | | | FORT MYERS | FL | 33901 | |
| BARTOLOMUCCI, DAMIAN | ADDRESS ON FILE | | | | | | | |
| BARTOMIOLI, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BARTZIOKAS, JASON | ADDRESS ON FILE | | | | | | | |
| BARTZIOKAS, JASON | 110 CONNAUGHT DR., BOX 1051 | | | | JASPER | AB | T0E 1E0 | CANADA |
| BASE HITS | 701 PARK LANE | | | | HAGERSTOWN | MD | 21742 | |
| BASE HITS INC | 2985 US 15-501 N | | | | PITTSBORO | NC | 27312 | |
| BASEBALL 360 | 185 FORTIN | | | | QUEBEC | QC | G1M 3M2 | CANADA |
| BASEBALL 365, LLC | 9872 LYNDALE AVE. S | | | | BLOOMINGTON | MN | 55420 | |
| BASEBALL CHI | BASEBALLCHI.COM LLC | 16708 PICADILLY COURT, SUITE 106 | | | ROUND ROCK | TX | 78664 | |
| BASEBALL CITY USA | 2220 MALL DRIVE | | | | WATERFORD | MI | 48328 | |
| BASEBALL CITY, LLC | 216 MURPHY ROAD | | | | HARTFORD | CT | 06114 | |
| BASEBALL FACTORY, INC. | ATTN: JASON BUDDEN, SR. VP OF MARKETING & BRAND | 9212 BERGER ROAD | STE. 200 | | COLUMBIA | MD | 21046 | |
| BASEBALL FARMING WAREHOUSE, LLC. | 768 JFK BOULEVARD | | | | BAYONNE | NJ | 07002 | |
| BASEBALL NATION, LLC | 1210 W. SCYENE RD, STE A | | | | MESQUITE | TX | 75149 | |
| BASEBALL ONTARIO | 3-131 SHELDON DRIVE | | | | CAMBRIDGE | ON | N1R 6S2 | CANADA |
| BASEBALL PLUS | P.O. BOX 7767 | | | | HICKSVILLE | NY | 11802 | |
| BASEBALL PLUS | ONE STOP HOCKEY SHOP INC | 145 MILBAR BLVD | | | FARMINGDALE | NY | 11735 | |
| BASEBALL QUEBEC | 4545, AV. PIERRE-DE COUBERTIN | | | | MONTREAL | QC | H1V 0B2 | CANADA |
| BASEBALL QUEBEC | 4545 AVE PIERRE DE COUBERTIN | | | | MONTREAL | QC | H1V 0B2 | CANADA |
| BASELINE SPORTS | TRAXION STRATEGIC PARTNERS INC | #902 - 505 CONSUMERS ROAD | | | NORTH YORK | ON | M2J 5G2 | CANADA |
| BASES FULL, LLC | PO BOX 12415 | | | | HAUPPAUGE | NY | 11788 | |
| BASES LOADED | P O BOX 58 | | | | COKEDALE | CO | 81082 | |
| BASES LOADED SPORTS LLC | 609 NO MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| BASES LOADED, LLC | 4151 N PINE ISLAND RD | | | | SUNRISE | FL | 33351 | |
| BASIN INSURANCE SOCCER CLUB | C/O MICHAEL SOLAK | 3573 HIGHLAND AVE | | | HALIFAX | NS | B3K 4J5 | CANADA |
| BASIN SPORTS & ELECTRIC | DBA: BASIN SPORTS | 511 WEST MAIN | | | VERNAL | UT | 84078 | |
| BASINGER, CHAD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BASKETBALL BC | 210-7888 200TH ST | | | | LANGLEY | BC | V2Y3J4 | CANADA |
| BASS ENTERPRISES INC | PLAY IT AGAIN SPORTS | 6124 NORTHWEST HIGHWAY | | | CRYSTAL LAKE | IL | 60014 | |
| BASS ENTERPRISES INC. | PLAY IT AGAIN SPORTS | 6124 NW HWY | | | CRYSTAL LAKE | IL | 60014 | |
| BASS, ANGELA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BAT MD ATHLETICS | 3530 E. SOUTHERN AVE | | | | MESA | AZ | 85204 | |
| BATESOLE, MIKE | 127 W. GOSHEN AVE. | | | | CLOVIS | CA | 93611 | |
| BAT-R-UP, LLC | 1772 AVE. DE LOS ARBOLES J112 | | | | THOUSAND OAKS | CA | 91362 | |
| BATS UNLIMITED | 2852-A  WALNUT | | | | TUSTIN | CA | 92780 | |
| BATTER UP HITTING AND PITCHING | 1157 CURTIS STREET | | | | MONROE | NC | 28112 | |
| BATTER'S BOX OF COLUMBIA | 223 RT 6 | | | | COLUMBIA | CT | 06237 | |
| BATTERS BOX, LLC. | 170 LOCKHOUSE RD | | | | WESTFIELD | MA | 01085 | |
| BATTER'S CHOICE SPORTING GOODS | PO BOX 1586 | | | | PETERSBURG | VA | 23805 | |
| BATTERS UP SPORTS FACILITY | 14365 RAMONA AVENUE | | | | CHINO | CA | 91710 | |
| BATTERY CONSERVATION INNOVATION, LLC | 1400 PRESTON ROAD | | | | PLANO | TX | 75093 | |
| BATTERY CONSERVATION INNOVATION, LLC | C/O CUNNINGHAM SWAIM, LLP | ATTN: THOMAS C. WRIGHT; MATTHEW P. HARPER | 7557 RAMBLER ROAD, SUITE 400 | | DALLAS | TX | 75231 | |
| BATTING A THOUSAND | 8829 SE STARK STREET | | | | PORTLAND | OR | 97216 | |
| BATTLE LACROSSE AND SPORTS | ATTN TODD | 800 SHIPYARD BLVD, SUITE 10 | | | WILMINGTON | NC | 28412 | |
| BATTLE RIVER HOCKEY PLUS | 6120 48 AVENUE | | | | CAMROSE | AB | T4V 0K5 | |
| BATTLE RIVER HOCKEY PLUS INC | 6120 48 AVE | | | | CAMROSE | AB | T4V 0K5 | CANADA |
| BATTLE RIVER SPORTS & TACKLE | 935177 ALBERTA LTD | P.O. BOX 1000 | | | STETTLER | AB | T0C 2L0 | CANADA |
| BAUD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| BAUER  CR SPOL S.R.O. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER  HOCKEY  DENMARK | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER  HOCKEY  FINLAND | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER  HOCKEY  NORWAY | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER  HOCKEY AB | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER CZECH | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER HOCKEY AG | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER HOCKEY CORP CDN. | 6660A MILLCREEK DR | | | | MISSISSAUGA | ON | L5N 8B3 | CANADA |
| BAUER HOCKEY CORP. | 905 CHEMIN DE LA RIVIERE-DU-NORD | ATTN: AMIR ROSENTHAL | | | SAINT-JEROME | QC | J7Y 5G2 | CANADA |
| BAUER HOCKEY CORP. | 100 DOMAIN DRIVE | ATTN: MICHAEL WALL | | | EXETER | NH | 03833 | |
| BAUER HOCKEY RETAIL CORP. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER HOCKEY RETAIL INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER HOCKEY CORP. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER HOCKEY GMBH | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER HOCKEY, INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER PERFORMANCE LACROSSE CORP. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER PERFORMANCE LACROSSE INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER PERFORMANCE SPORTS LTD. | 100 DOMAIN DRIVE | ATTN: MICHAEL WALL | | | EXETER | NH | 03833 | |
| BAUER PERFORMANCE SPORTS UNIFORMS CORP. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER PERFORMANCE SPORTS UNIFORMS INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BAUER SPORTS SHOP | 48 DUMONT AVE | | | | DUMONT | NJ | 07628 | |
| BAUER, DEBORAH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BAUM, CHAD ALLAN | ADDRESS ON FILE | | | | | | | |
| BAUM'S SPORTING GOODS | 2845 E. SPEEDWAY | | | | TUCSON | AZ | 85716 | |
| BAUTER & WALTERS, INC. | 8101 N.E. PARKWAY DRVE | | | | VANCOUVER | WA | 98662 | |
| BAW ATHLETIC WEAR | 5017 E 5TH STREET | | | | KATY | TX | 77493 | |
| BAW ATHLETIC WEAR, LP | 5017 E 5TH STREET | | | | KATY | TX | 77493 | |
| BAY COUNTY CIVIC ARENA | 4231 SHRESTHA DR | | | | BAY CITY | MI | 48706 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAY CYCLE AND SPORTS | 980 BROCK RD S | | | | PICKERING | ON | L1W 2A3 | CANADA |
| BAY JAM SPORTS INC | PLAY IT AGAIN SPORTS | 233 WEST OGDEN AVENUE | | | WESTMONT | IL | 60559 | |
| BAY SPORTS SHOP LTD. | P O BOX 325 | | | | GLACE BAY | NS | B1A 3B9 | CANADA |
| BAY VIEW FUNDING | P.O. BOX 204703 | | | | DALLAS | TX | 75320-4703 | |
| BAYARD, SUZANNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BAZAARVOICE, INC | PO BOX 671654 | | | | DALLAS | TX | 75267-1654 | |
| BAZAARVOICE, INC. | 3900 N. CAPITAL OF TEXAS HIGHWAY | SUITE 300 | ATTN: LEGAL | | AUSTIN | TX | 78746 | |
| BAZAR OUTLET STRÖMSTAD | BAZAR INKÖP & DISTRIBUTION SWEDEN A | TRÄDGÅRDSGATAN 6 | | | STRÖMSTAD | | 45231 | SWEDEN |
| BAZAT, KEVIN | ADDRESS ON FILE | | | | | | | |
| BBK SPORTS, INC. | 1900 E. TYLER ROAD, UNIT 400 | | | | SAINT CHARLES | IL | 60174 | |
| BC BASEBALL ACADEMY | 430 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| BC SENATORS INC | BINGHAMTON SENATORS HOCKEY CLUB | 1 STUART STREET,  3RD FLOOR ARENA | | | BINGHAMTON | NY | 13901 | |
| BC TRAINING SOLUTIONS LLC | 2345 ADAMS DR. NW | | | | ATLANTA | GA | 30318 | |
| BDO CANADA LLP | 3630 RHODES DRIVE | BUILDING 100 | | | WINDSOR | ON | N8W 5A4 | CANADA |
| BEACON HILL SKATE SHOP | BEACON HILL PRO SHOP LLC | 250 HOBART AVE | | | SUMMIT | NJ | 07901 | |
| BEACON SPORTING GOODS | 1240 FURNACE BROOK PKWY | | | | QUINCY | MA | 02169 | |
| BEACON SPORTING GOODS | 1240 FURNACE BROOK PKWY | | | | QUINCY | MA | 02169 | |
| BEAMER, DAN | ADDRESS ON FILE | | | | | | | |
| BEAMER, DANIEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEAMER, SETH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEARDEMPHL, ERIC | ADDRESS ON FILE | | | | | | | |
| BEARS PAW GLENDALE COMMUNITY ASSOCIATION | 253220 BEARSPAW RD | | | | CALGARY | AB | T3L 2P5 | CANADA |
| BEASTMASTERS PRO RODEO GEAR | 4410 NEW HAVEN AVE | | | | FT WAYNE | IN | 46803 | |
| BEAT ALL TRADERS | 76 LOWER BAZAAR | | | | SHIMLA | | 171001 | INDIA |
| BEATTIE, KELLI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEATTY'S SPORTS | 220 E. MAIN ST | | | | LOUISVILLE | OH | 44641 | |
| BEAU NOSE SPORTS, INC | PLAY IT AGAIN SPORTS | 911 TOPSY LANE, SUITE 226-A | | | CARSON CITY | NV | 89705 | |
| BEAUCHAMP, ANNIK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEAUCHAMPS, PIERRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEAULIEU, JESSICA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEAULIEU, MAXIME | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEAULIEU, NATHAN | C/O NEWPORT SPORTS MANAGEMENT | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| BEAULIEU, NATHAN | ADDRESS ON FILE | | | | | | | |
| BEAUPARLANT, SANDRA | ADDRESS ON FILE | | | | | | | |
| BEAUREGARD, JARED | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEAUREGARD, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEAUREGARD, MARCO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEAUTIFUL CONTENT LLC | 251 GRASSY HILL ROAD | | | | WOODBURY | CT | 06798 | |
| BEAUTIFUL GAME LLC | 43 MEADOW LANE | | | | HANSON | MA | 02341 | |
| BEAVER DAM WINTER SPORTS CLUB | PO BOX 620 | | | | LOCUST VALLEY | NY | 11560 | |
| BECKS CUSTOM APPAREL | 33650 S MILE RD | | | | LIVONIA | MI | 48154 | |
| BECKWITH'S BICYCLES | CAPITAL SPORTS | 361 S PIERRE STREET | | | PIERRE | SD | 57501 | |
| BEDARD, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEDDEOS, KERRY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEEKMAN, HARLEY | ADDRESS ON FILE | | | | | | | |
| BEEMUN'S, INC. | 35277 KENAI SPUR HWY | | | | SOLDOTNA | AK | 99669 | |
| BEHIND THE BACK | 549 BALTIMORE & ANNAPOLIS BLVD | | | | SEVERNA PARK | MD | 21146 | |
| BEHIND THE BACK SPORTS | FULL HOUSE MARKETING INC | 2109 EMMORTON PARK | | | EDGEWOOD | MD | 21040 | |
| BEHIND THE MASK | 8666 E SHEA BLVD #150 | | | | SCOTTSDALE | AZ | 85260 | |
| BEHIND THE MASK INC | 8666 E.  SHEA BLVD #150 | | | | SCOTTSDALE | AZ | 85260 | |
| BEHIND THE MASK INC | 8666 E. SHEA BLVD #150 | | | | SCOTTSDALE | AZ | 85260 | |
| BEHUNIN, ANGUS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BEL AIR GIRLS SOCCER | 525 WEST MACPHAIL RD | | | | BEL AIR | MD | 21014 | |
| BELAND, WILLIAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BELCAMP SOCCER | MIKE BROCKMEYER | 2914 GOAT HILL ROAD | | | BEL AIR | MD | 21015 | |
| BELISLE OXYGENE -2009 INC | LA SOURCE DU SPORT | 66 AVE PRINCIPALE | | | ROUYN NORANDA | QC | J9X 4P2 | CANADA |
| BELISLE, HUNTER | ADDRESS ON FILE | | | | | | | |
| BELISLE, SOLANGE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BELISLE, STEPHANE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BELL | P.O. BOX1550 | | | | NORTH YORK | ON | M3C 3N5 | CANADA |
| BELL | P.O. BOX 9000 | | | | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL | P.O. BOX 3650 | STATION DON MILLS | | | TORONTO | ON | M3C 3X9 | CANADA |
| BELL | P.O.BOX 9000 | STN DON MILLS | | | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL | P.O. BOX 9000 | STN DON MILLS | | | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL | P.O. BOX 3250, STN. DON MILLS | | | | NORTH YORK | ON | M3C 4C9 | CANADA |
| BELL CANADA | 1 CARREFOUR ALEXANDER GRAHAM BELL | BUILDING A, 4TH FLOOR | | | VERDUN | QC | H3E 3B3 | CANADA |
| BELL CANADA | CASE POSTALE 8712 | SUCC CENTRE-VILLE | | | MONTREAL | QC | H3C 3P6 | CANADA |
| BELL CANADA | CENTRE DE VERSEMENTS CLIENTS | CP 11490-STATION CENTREVILLE | | | MONTREAL | QC | H3C 5R7 | CANADA |
| BELLAMY, KACEY | ADDRESS ON FILE | | | | | | | |
| BELLE PEPPERS CATERING | ONE NEW HAMPSHIRE AVE., STE 110 | | | | PORTSMOUTH | NH | 03801 | |
| BELLE RIVER SC | 143 WALSTEDT WAY | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| BELLE RIVER SOURCE FOR SPORT | P 0 BOX 460 | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| BELLE RIVER SOURCE FOR SPORTS | 1467037 ONTARIO, INC. | 481 NOTRE DAME | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| BELLEVILLE BULLS HOCKEY CLUB LTD | ATTN:  MATT SANDS | 265 CANNIFTON ROAD | | | BELLEVILLE | ON | K8N 4V8 | CANADA |
| BELLEVILLE SPORTS ENTERTAINMENT | 265 CANNIFTON RD | | | | BELLEVILLE | ON | K8N 4V8 | CANADA |
| BELLEVILLE YOUTH SOCCER CLUB | ATTENTION: STELLA HASKIN | 265 CANNIFTON RD | | | BELLEVILLE | ON | K8N 4V8 | CANADA |
| BEMIDJI STATE UNIVERSITY | BEMIDJI STATE HOCKEY | 1111 EVENT CENTER DRIVE NE | | | BEMIDJI | MN | 56601 | |
| BEMIDJI STATE UNIVERSITY | 1500 BIRCHMONT DRIVE NE #60 | | | | BEMIDJI | MN | 56601 | |
| BEND LAX SHACK | 155 SW CENTURY DRIVE | | | | BEND | OR | 97702 | |
| BEND LAX SHACK | PO BOX 7812 | | | | BEND | OR | 97708-7812 | |
| BENDO, SAMANTHA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| BENEFITFOCUS | BENEFITFOCUS.COM, INC. | DEPT. 3383, P.O. BOX 123383 | | | DALLAS | TX | 75312-3383 | |
| BENEFITFOCUS | DEPT. 3383, P.O. BOX 123383 | | | | DALLAS | TX | 75312-3383 | |
| BENEFITFOCUS | 100 BENEFITFOCUS WAY | | | | CHARLESTON | SC | 29492 | |
| BENITEZ, ANGEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENNINGTON ARMY & NAVY | 451-453 MAIN STREET | | | | BENNINGTON | VT | 05201-2141 | |
| BENNINGTON ARMY & NAVY | 451-453 MAIN ST | | | | BENNINGTON | VT | 05201 | |
| BENNY'S | 340 WATERMAN AVE. | | | | SMITHFIELD | RI | 02917 | |
| BENSON AUTO PARTS | 829 RUE ST. GEORGES | | | | ST. JEROME | QC | J7Z 5E2 | CANADA |
| BENSON, ERNIE | ADDRESS ON FILE | | | | | | | |
| BENSON, WENDY | ADDRESS ON FILE | | | | | | | |
| BENTON COUNTY ARKANSAS TAX COLLECTOR | 215 E CENTRAL AVENUE | | | | BENTONVILLE | AR | 72712 | |
| BENTON'S | 1038 SWARTHMORE | | | | PACIFIC PALISADES | CA | 90272 | |
| BERBALLA, LORIN | ADDRESS ON FILE | | | | | | | |
| BERESKIN AND PARR | BRIDGETTE CHAN | BOX 401, 40 KING STREET WEST | | | TORONTO | ON | M5H 3Y2 | CANADA |
| BERGEN BATTING CENTER | 3 NEW BRIDGE ROAD | | | | RIVER EDGE | NJ | 07661 | |
| BERGEN&PARKINSON, LLC | ATTN: JASON G. HOWE, ESQ. | 62 PORTLAND RD. | SUITE 25 | | KENNEBUNK | ME | 04043 | |
| BERGERON, JOEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BERIO INTERNATIONAL | 1465 3E AVENUE, PARC INDUSTRIEL EST | | | | SAINTE-MARIE | QC | G6E 3V3 | CANADA |
| BERKLEY CANADA INC | 145 KING STREET WEST, SUITE 1000 | | | | TORONTO | ON | M5H 1J8 | CANADA |
| BERKLEY INSURANCE COMPANY - CANADA | 145 KING STREET WEST, SUITE 1000 | | | | TORONTO | ON | M5H 1J8 | CANADA |
| BERKLEY PROFESSIONAL LIABILITY ("BERKLEYPRO"), A W. R. | 145 KING STREET WEST, SUITE 1000 | | | | TORONTO | ON | M5H 1J8 | CANADA |
| BERKLEY COMPANY | | | | | | | | |
| BERNAL, JULIO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BERNARD, JILLIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BERNHARDT, JESSE | ADDRESS ON FILE | | | | | | | |
| BERNSTROM, NICHOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BERRAS HOCKEYVERKSTAD | VÄSTRAGÅRDSVÄGEN 12 | | | | KARLSKRONA | | 371 53 | SWEDEN |
| BERRY'S SPORTING GOODS | 7946 BROADWAY | | | | LEMON GROVE | CA | 91945 | |
| BERT & MACS CYCLE LTD | 1108 1 AVE S | | | | LETBRIDGE | AB | T1J 0B2 | CANADA |
| BERT & MACS CYCLE LTD. | 1108 1 AVE S | | | | LETHBRIDGE | AB | T1J 0B2 | CANADA |
| BERTELLI'S SKATE SHOP | ATTN JAY BERTELLI | 725 MAIN STREET | | | WEST SPRINGFIELD | MA | 01089 | |
| BERTELLI'S SKATE SHOP | 726 MAIN ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| BERTELLI'S SKATE SHOP | 726 MAIN STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| BERTELLI'S SKATE SHOP SEC | 726 MAIN ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| BERTRAND, JACQUELINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BERTS SPORTS | A DIVISION OF 1812207 ONTARIO LTD | 1211 HURONTARIO STREET, UNIT B | | | MISSISSAUGA | ON | L5G 3H2 | CANADA |
| BERTS SPORTS | A DIVISION OF 1812207 ONTARIO LTD | 255 LAKESHORE ROAD EAST | | | MISSISSAUGA | ON | L5G 1G8 | CANADA |
| BERT'S SPORTS | 1211 HURONTARIO ST | | | | MISSISSAUGA | ON | L5G 3H2 | CANADA |
| BERTS SPORTS | A DIVISION OF 1812207 ONTARIO LTD | 37 INDIAN VALLEY TRAIL | | | MISSISSAUGA | ON | L5G 2K3 | CANADA |
| BERTS SPORTS | A DIVISION OF 1812207 ONTARIO LTD | 1211 HURONTARIO STREET, UNIT B | | | MISSISSAUGA | ON | L5G 3H2 | CANADA |
| BERWIL | 8651 - 9E AVENUE | | | | MONTREAL | QC | H1Z 3A1 | CANADA |
| BESKINS, LES | ADDRESS ON FILE | | | | | | | |
| BESSLER ASSOCIATES INC. | 4272 MARCREST DR | | | | CINCINNATI | OH | 45211 | |
| BEST BUY BUSINESS ADVANTAGE | PO BOX 731247 | | | | DALLAS | TX | 75373 | |
| BESTWAY PRODUCTS COMPANY | 333 WEST 700 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| BESTWAY PRODUCTS COMPANY | 333 WEST 700 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| BESWICK, MARTIN | ADDRESS ON FILE | | | | | | | |
| BETH MURRAY- UBG NORTH DURHAM UNITED FC | 60 ROSENA LANE | | | | UXBRIDGE | ON | L9P1S7 | CANADA |
| BETTER BASEBALL | 132 CARRUTH DR. | | | | MARIETTA | GA | 30060 | |
| BETWEEN THE LINES SPORTS, LLC. | 13802 N SCOTTSDALE RD., SUITE 127 | | | | SCOTTSDALE | AZ | 85254 | |
| BEVERLIN, JASON ROBERT | ADDRESS ON FILE | | | | | | | |
| BEYOND BELIEF SPORTING GOODS | DBA: PIAS | 2217 STRINGTOWN RD | | | GROVE CITY | OH | 43123 | |
| BFL CANADA | 2001 MCGILL COLLEGE AVENUE | SUITE 2200 | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA | 2001 MCGILL COLLEGE, SUITE 2200 | | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISK AND INS. SERVICES | BRIAN KELLY | 2001 MCGILL COLLEGE, SUITE 2200 | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISK AND INSURANCE INC. | PHILIPPE COTE | SUITE 2200 | 2001 MCGILL COLLEGE | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISK AND INSURANCE INC. – MONTREAL | 2001 MCGILL COLLEGE AVENUE, SUITE 2200 | | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISK AND INTELLIGENCE | 2200-2001 MCGILL COLLEGE | | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISQUES & ASSURANCE INC. | SUITE 2200 2001 MCGILL COLLEGE AVEN | | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISQUES ET ASSURANCES INC. | 2001, MCGILL COLLEGE BUREAU 200 | | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISQUES ET ASSURANCES INC. | PLACE MERCANTILE | 2001 MCGILL COLLEGE, BUREAU 2200 | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISQUES ET ASSURANCES INC. | PHILIPPE COTE | 2001, AVENUE MC GILL COLLEGE BUREAU 2200 | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISQUES ET ASSURANCES INC. | PHILIPPE COTE | 2001 MCGILL COLLEGE#2200 | | | MONTREAL | QC | H3A1G1 | CANADA |
| BFL CANADA RISQUES ET ASSURANCES INC. | PLACE MERCANTILE | 2001 MCGILL COLLEGE, BUREAU #2200 | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISQUES ET ASSURANCES INC.. | 2001 MCGILL COLLEGE#2200 | | | | MONTREAL | QC | H3A1G1 | CANADA |
| BFL CANADA RISQUES ET ASSURANCES INC.. | 2001 MCGILL COLLEGE AVENUE | SUITE 2200 | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFL CANADA RISQUES ET ASSURANCES INC.. | 2001, MCGILL COLLEGE BUREAU 200 | | | | MONTREAL | QC | H3A 1G1 | CANADA |
| BFS ASSOCIATES INC. | 600 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | |
| BFS ASSOCIATES, INC. | 600 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | |
| BGI RETAIL | 3 ADI DASSLER WAY | | | | PARIS | ON | N3L 0B9 | CANADA |
| BH BLAINVILLE PLANT | 60 RUE JEAN PAUL CAYER | | | | BLAINVILLE | QC | J7C 0N9 | CANADA |
| BHATT, DILIP | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BI MART COMPANY | 220 S. SENECA | | | | EUGENE | OR | 97402 | |
| BIANCO SCHOOL OF BASEBALL | 101 EDGEWATER CT | | | | VENETIA | PA | 15367 | |
| BIBEAU SPORTS SALES INC | 615 HARTFORD AVENUE | | | | HUNTINGTON BEACH | CA | 92648 | |
| BIBEAU SPORTS SALES, INC. | 615 HARTFORD AVENUE | | | | HUNTINGTON BEACH | CA | 92648 | |
| BIBEAU SPORTS SALES, INC. | ADDRESS ON FILE | | | | | | | |
| BIBEAU SPORTS SALES, INC. | ATTENTION: SIMONE BIBEAU | 1167 AVIEMORE TERRACE | | | COSTA MESA | CA | 92626 | |
| BIBEAU, SIMON | 615 HARTFORD AVE | | | | HUNTINGTON BEACH | CA | 92648 | |
| BIBEAU, SIMON | 1167 AVIEMORE TERRACE | | | | COSTA MESA | CA | 92627 | |
| BICKELL, BRYAN | ADDRESS ON FILE | | | | | | | |
| BIDAL, JEAN-MARIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BIDDY, PATRICIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BIEDENBACH, SARA | ADDRESS ON FILE | | | | | | | |
| BIG 5 CORP | PO BOX 92088 | | | | LOS ANGELES | CA | 90009-2088 | |
| BIG AL'S HOUSE OF HOCKEY | 202-2600 10TH AVE NE | | | | SALMON ARM | BC | V1E 2S4 | CANADA |
| BIG BATS | 22853 HWY 30 N. | | | | MONTPELIER | ID | 83254 | |
| BIG BEAR ARENA | CHI MUKWA | 2 ICE CIRCLE | | | SAULT SAINTE MARIE | MI | 49783 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BIG BEAR STORES | 2618 KING AVE WEST | | | | BILLINGS | MT | 59102 | |
| BIG CITY YOUTH SERVICES | 131 TORRESDALE AVE | | | | TORONTO | ON | M2R3T1 | CANADA |
| BIG COUNTRY FIREARMS | WEAKLEY-WATSON SPTG GDS | 515 EARLY BLVD | | | EARLY | TX | 76802 | |
| BIG FLY SPORTS, INC. | 60 METRO WAY, STE 3 | | | | SECAUCUS | NJ | 07094 | |
| BIG GUPPY DESIGN | 108 GLENLAKE AVE, UNIT 1 | | | | TORONTO | ON | M6P 1E4 | CANADA |
| BIG KAHUNA SPORT COMPANY | 19036-22 AVENUE | | | | SURREY | BC | V3Z 3S6 | CANADA |
| BIG KID'S SPORTING GOODS | 14020 HWY 13 S. #250 | | | | SAVAGE | MN | 55378 | |
| BIG LAKE SOCCER ASSOCIATION | PO BOX 391 | | | | BIG LAKE | MN | 55309 | |
| BIG LEAGUE ATHLETICS | 971 MT.VERNON RD. | | | | NEWARK | OH | 43055 | |
| BIG LEAGUE BASEBALL SCHOOL | 400 EAST WILSON BRIDGE, SUITE 0 | | | | WORTHINGTON | OH | 43085 | |
| BIG SKY CYCLING AND FITNESS | BIG SKY CYCLERY - HELENA INC. | 801 N LAST CHANCE GULCH | | | HELENA | MT | 59601 | |
| BIG TIME SOFTBALL | 6028 RAYBURN DRIVE | | | | FORT WORTH | TX | 76133 | |
| BIG WHITE SKI RESORT LTD | 5315 BIG WHITE RD | | | | KELOWNA | BC | V1P 1P3 | CANADA |
| BIGFOOT LACROSSE | 9630 SW TUALATIN | | | | TUALATIN | OR | 97062 | |
| BIGFOOT LACROSSE | 9630 SW TUALATIN-SHERWOOD ROAD | | | | TUALATIN | OR | 97062 | |
| BIGFOOT LACROSSE | 6517 SW BEAVERTON-HILSDALE HWY | | | | PORTLAND | OR | 97225 | |
| BIKES BLADES & BOARDS | INC | 17020 MACK AVE. | | | GROSSE PTE. PARK | MI | 48230 | |
| BIKES BLADES AND BOARDS | 17020 MACK AVE | | | | GROSSE POINT PARK | MI | 48230 | |
| BILL FRITZ SPORTS CORP. | 1072 CLASSIC ROAD | | | | APEX | NC | 27539 | |
| BILL GUTHRIE SPORTS INC | P.O. BOX 349 | | | | HARLINGEN | TX | 78550 | |
| BILL MCGUINNESS SALESMAN ACCOUNT | 2011 BARLOW CR | | | | BURLINGTON | ON | L7P 4N7 | CANADA |
| BILL ST MANE SPORTING GDS | 4159 28 AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| BILL ST MANE SPORTING GDS | 4159 28 AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| BILL STEFANIUK | 727 BRAEMAR CRESENT | | | | SASKATOON | SK | S7V 1A3 | CANADA |
| BILLINGS SCHEELS | 1121 SHILOH CROSSING BLVD | | | | BILLINGS | MT | 59102 | |
| BILLINGS SCHEELS | 1121 SHILOH CROSSING BLVD | | | | BILLINGS | MT | 59102 | |
| BILLINGS SPORTS | 706 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | |
| BILLINGS SPORTS, INC. | 706 E MAIN | | | | MERIDEN | CT | 06450 | |
| BILLINGSGATE DELI-MARKET, INC. | 161 WATER STREET | | | | EXETER | NH | 03833 | |
| BILL'S LOCKER ROOM | 109 S MAIN ST | | | | BRYAN | OH | 43506 | |
| BILL'S LOCKER ROOM | 1052 N. SHOPP AVE | | | | WAUSEON | OH | 43567 | |
| BILL'S LOCKER ROOM, LLC. | 1052 N. SHOOP AVENUE | | | | WAUSEON | OH | 43567 | |
| BILLS SKATE SHOP | 22446 LOUGHEED HIGHWAY | | | | MAPLE RIDGE | BC | V2X 2T6 | CANADA |
| BILLTRUST | 100 AMERICAN METRO BLVD | SUITE 150 | | | HAMILTON | NJ | 08619 | |
| BILLTRUST | 75 REMITTANCE DRIvE - SUITE #1394 | | | | CHICAGO | IL | 60675-1394 | |
| BILODEAU | 12 MOORELAND STREET | | | | MILFORD | NH | 03055 | |
| BILODEAU, SCOTT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BIN HAYIZ SPORTS | AEYEZ AL MOHAIRBI | P. O. BOX NO. 3673 | | | ABU DHABI | | | UNITED ARAB EMIRATES |
| BIN HAYIZ SPORTS, DRESSES & EQUIPMENT | AIRPORT ROAD | BUILDING NO 467 | MEZZANINE FLOOR 102 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| BIN HAYIZ SPORTS, DRESSES & EQUIPMENT TRADING | AIRPORT ROAD | BUILDING NO. 467 | MEZZANINE FLOOR 102 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| BIN HAYIZ SPORTS, DRESSES & EQUIPMENT TRADING | AIRPORT ROAD | BUILDING NO. 467 | MEZZANINE FLOOR 102 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| BIN HAYIZ SPORTS, DRESSES & TRADING | AIRPORT ROAD | BUILDING NO. 467 | MEZZANINE FLOOR 102 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| BIN HAYIZ SPORTS, DRESSES & TRADING | AIRPORT ROAD | BUILDING NO. 467 | MEZZANINE FLOOR 102 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| BINGHAMTON UNIVERSITY | 4400 VESTAL PARKWAY | | | | EAST BINGHAMTON | NY | 13902 | |
| BINJOUR, ARIEL | ADDRESS ON FILE | | | | | | | |
| BIOKINETCS AND ASSOCIATES LTD | 2470 DON REID DRIVE | | | | OTTAWA | ON | K1H 1E1 | CANADA |
| BIONDICH, DR. PAUL | ADDRESS ON FILE | | | | | | | |
| BIRD, JASON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BIRDIES GOLF AND LACROSSE | BIRDIES GL INC | 725 17TH STREET | | | VERO BEACH | FL | 32960 | |
| BIRLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BIRNBAUM, LUCAS | ADDRESS ON FILE | | | | | | | |
| BIRNBAUM, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BISHOP DESIGNS | 4100 EAST BALDWIN ROAD | | | | HOLLY | MI | 48442 | |
| BISOGNANI, LESLIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BITOTTI, PAUL | ADDRESS ON FILE | | | | | | | |
| BITTER, JAMES | ADDRESS ON FILE | | | | | | | |
| BITTER, WILLIAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BITTER, WILLIAM (BILLY) BENZ | ADDRESS ON FILE | | | | | | | |
| BITTON, LISA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BIURO HANDLOWE BARTEX BARTOSZ GRALINKSI | ATTENTION: BAARTOSZ GRALINSKI | UL. FOJKISA 6/1, 41-703 | | | RUDA SLASKA | | | POLAND |
| BIURO HANDLOWE BARTEX BARTOSZ GRALINSKI | UL. FOJKISA 6/1, 41-703 | | | | RUDA SLASKA | | | POLAND |
| BIURO HANDLOWE BARTEX BARTOSZ GRALINSKI | UL FOJKISA 6/1 | 41-703 | | | RUDA SLASKA | | | POLAND |
| BIURO HANDLOWE BARTEX BARTOSZ GRALINSKI | UK FOJKISA 6/1 | 41-703 | | | RUDA SLASKA | | | POLAND |
| BIURO HANDLOWE BARTEX BARTOSZ GRALINSKI | UL. FOJKISA 6/1, 41-703 | | | | RUDA SLASKA | | | POLAND |
| BIURO HANDLOWE BARTEX BARTOSZ GRANLINSKI | UL FOJKISA 6/141-703 | | | | RUDA SLASKA | | | POLAND |
| BJ SPORTS | ATTN NICK KAKABEEKE | 453 W KILGORE | | | PORTAGE | MI | 49002 | |
| BJB ENTERPRISES | 14791 FRANKLIN AVENUE | | | | TUSTIN | CA | 92780 | |
| BJUGSTAD, NICK | C/O BEN HANKINSON | OCTAGON ATHLETE REPRESENTATION | 8000 NORMAN CENTER DRIVE | SUITE 400 | MINNEAPOLIS | MN | 55437 | |
| BJUGSTAD, NICK | C/O BEN HANKINSON | OCTAGON ATHLETE REPRESENTATION | 8000 NORMAN CENTER DRIVE | SUITE 400 | MINNEAPOLIS | MN | 55437 | |
| BK SPORTS, INC | PO BOX 1766 | | | | DAWSONVILLE | GA | 30534 | |
| BLACK HELTERLINE LL | 1900 FOX TOWER, 805 SW BROADWAY | | | | PORTLAND | OR | 97205-3359 | |
| BLACK HELTERLINE LLP | 1900 FOX TOWER, 805 SW BROADWAY | | | | PORTLAND | OR | 97205-3359 | |
| BLACK INK INC | PO BOX 80368 | | | | CONYERS | GA | 30013 | |
| BLACK STONE SPORTS | 1919 SETTERINGTON DRIVE | | | | KINGSVILLE | ON | N9Y 2E5 | CANADA |
| BLACK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BLACK'S SPORTING GOODS, INC. | BOX 594 | | | | ALTON | IL | 62002 | |
| BLACKSTONE SPORTS, INC. | 1919 SETTERINGTON DRIVE, RR #1 | | | | KINGSVILLE | ON | N9Y 4C9 | CANADA |
| BLADES MULTIPLEX ARENAS | CA INC | 801 LOMA COLORADO DR | | | RIO RANCHO | NM | 87124 | |
| BLAIN SUPPLY, INC. | 3507 EAST RACINE ST. | | | | JANESVILLE | WI | 53547 | |
| BLAISDELL, CHRISTOPHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BLAKEY, JASON | ADDRESS ON FILE | | | | | | | |
| BLANC, RONAL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BLANCHETTE SPORTING | 425 BRIDGEPORT AVENUE | | | | SHELTON | CT | 06484 | |
| BLANTON, COREEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BLASINGAME II, TRAVIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLASINGAME II, TRAVIS L. | ADDRESS ON FILE | | | | | | | |
| BLASINGAME, TRAVIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BLASINGAME, TRAVIS | ADDRESS ON FILE | | | | | | | |
| BLAST MOTION INC. | 2281 LAS PALMAS DR. | SUITE 101 | | | CARLSBAD | CA | 92011 | |
| BLAST MOTION, INC | 5803 NEWTON DRIVE, SUITE D | | | | CARLSBAD | CA | 92008 | |
| BLAST MOTION, INC. | 2281 LAS PALMAS DR. | SUITE 101 | | | CARLSBAD | CA | 92011 | |
| BLAST MOTION, INC. | 2281 LAS PALMAS DR., STE 101 | | | | CARLSBAD | CA | 92011 | |
| BLAUER MANUFACTURING COMPANY, INC | 20 ABERDEEN STREET | | | | BOSTON | MA | 02215 | |
| BLAUER MANUFACTURING COMPANY, INC | 20 ABERDEEN STREET | | | | BOSTON | MA | 02215 | |
| BLESSED SACRAMENT BASKETBALL | 18 GALLERY ROAD | | | | ANCASTER | ON | L9G 4S8 | CANADA |
| BLESSES PIER GIORGIO FRASSATI CATHOLIC SCHOOL | 8 SEASONS DR | | | | SCARBOROUGH | ON | M1X 1X4 | CANADA |
| BLICK SPORTING GOODS CO | 223 EAST POLK STREET | | | | COLORADO SPRINGS | CO | 80907 | |
| BLICK SPORTING GOODS CO | ATTN: JUNE ACCTS PAY | 119 N TEJON STREET | | | COLORADO SPRINGS | CO | 80902-0000 | |
| BLINZLER, BRINA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BLISKI SPORTS | 7268 CENTERVILLE ROAD | | | | HUGO | MN | 55038 | |
| BLOMGREN, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BLOMGREN, MICHAEL R. | ADDRESS ON FILE | | | | | | | |
| BLOOM MICRO TECH | 5303 CANOTEK ROAD, UNIT 3 | | | | OTTAWA | ON | K1J 1A4 | CANADA |
| BLOOMFIELD SPORTS SHOP | ULTIMATE SPORTS ARENA | 867 SOUTH BLVD | | | PONTIAC | MI | 48341 | |
| BLOOMFIELD SPORTS SHOP | ULTIMATE SPORTS ARENA | 867 SOUTH BLVD | | | PONTIAC | MI | 48341 | CANADA |
| BLT SPORTS & FITNESS INC | DBA: PLAY IT AGAIN SPORTS | 35 HUDSON PLAZA | | | FAYETTEVILLE | GA | 30214 | |
| BLUE BISON SPORTS LLC | ATTN KEN CUMMINS | 4185  TRANSIT ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| BLUE HERON SPORTSWEAR INC. | 5115 STATE RT. 405 S. | | | | MILTON | PA | 17847 | |
| BLUE KEY GROUP, INC. | 5242 CLAYTON COURT | | | | LA VERNE | CA | 91750 | |
| BLUE LINE SPORTS | JAMIE TROPSA | 55 OLD KINGS HWY N | | | DARIEN | CT | 06820 | |
| BLUE MOUNTAIN SOCCER CLUB | 165 NAPIER ST W | RR 1 | | | THORNBURY | ON | N0H2P0 | CANADA |
| BLUE MOUNTAIN SPORTS APPAREL | 763 S. SECOND ST. | | | | CHAMBERSBURG | PA | 17201 | |
| BLUE PRINT HOCKEY SCHOOL | 23 TANZINI DRIVE | | | | BOLTON | ON | L7E 2J1 | CANADA |
| BLUE RIDGE INTERNET MONITORING | 103 HIGHRIDGE RD. | ATTN:  NICOLE PORTER | | | FRONT ROYAL | VA | 22630 | |
| BLUE RIDGE INTERNET MONITORING | 103 HIGHRIDGE ROAD | | | | FRONT ROYAL | VA | 22630 | |
| BLUE RIDGE INTERNET MONITORING CO L | 103 HIGHRIDGE ROAD | | | | FRONT ROYAL | VA | 22630 | |
| BLUE RIDGE INTERNET MONITORING CO, LLC | ATTN: NICOLE A. PORTER | 103 HIGHRIDGE ROAD | | | FRONT ROYAL | VA | 22630 | |
| BLUE RIDGE INTERNET MONITORING CO, LLC | 103 HIGHRIDGE ROAD | | | | FRONT ROYAL | VA | 22630 | |
| BLUE RIDGE INTERNET MONITORING COMPANY, LLC | 103 HIGHRIDGE RD. | ATTN: NICOLE PORTER, PRESIDENT | | | FRONT ROYAL | VA | 22630 | |
| BLUE RIDGE INTERNET MONITORING COMPANY, LLC | 103 HIGHRIDGE ROAD | ATTN: NICOLE PORTER | | | FRONT ROYAL | VA | 22630 | |
| BLUE RIDGE INTERNET MONITORING COMPNAY, LLC | 103 HIGHRIDGE RD | | | | FRONT ROYAL | VA | 226301 | |
| BLUE RIDGE MONITORING COMPANY LLC | 103 HIGHRIDGE RD. | | | | FRONT ROYAL | VA | 22630 | |
| BLUELINE SPORTS | ATTN JAMIE TROPSA | 55 OLD KINGS HIGHWAY NORTH | | | DARIEN | CT | 06820 | |
| BLUELINE SPORTS INC | 55 OLD KINGS HIGHWAY N | | | | DARIEN | CT | 06820 | |
| BLUELINE SPORTS INC | 55 OLD KINGS HWY N | | | | DARIEN | CT | 06820 | |
| BLUE-PENCIL INFORMATION SECURITY | 761 REDWOOD SQUARE | | | | OAKVILLE | ON | L6L 6R6 | CANADA |
| BLUJAY SPORTS | 251 HIGHWAY 16, P.O. BOX 1531 | | | | BURNS LAKE | BC | V0J 1E0 | CANADA |
| BLUMETRIC ENVIRONMENTAL INC. | 3108 CARP ROAD | PO BOX 430 | | | OTTAWA | ON | K0A 1L0 | CANADA |
| BLUNDEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BLUR DESIGN | 1463 WEEPING WILLOW DR. | | | | OAKVILLE | ON | L6M 4P2 | CANADA |
| BLURDESIGN | 1463 WEEPING WILLOW DRIVE | | | | OAKVILLE | ON | L6M 4P2 | CANADA |
| BLYE, OWEN J | ADDRESS ON FILE | | | | | | | |
| BLYTHE'S ATHLETICS, INC. | 2810 CALUMET AVE | | | | VALPARAISO | IN | 46383 | |
| BMAN MANUFACTURING (ZHEJIANG) CO. L | C08 AS ARABIN GROUP LIMITED | NO, 2330 FA ZHAN DA DAO | | | TONGXIANG CITY | | 314500 | CHINA |
| BMB SOLUTIONS COMPOSITES | STE 10 3600 - 1ERE RUE | | | | ST-HUBERT | QC | J3Y 8Y5 | CANADA |
| BMC SOFTWARE, INC. | PO BOX 301165 | | | | DALLAS | TX | 75303-1165 | |
| BMO FIELD | ATTN: FINANCE DEPT. | 170 PRINCES' BLVD. | | | TORONTO | ON | M6K 3C3 | CANADA |
| BOARD OF TRUSTEES FOR WESTERN MICHIGAN UNIVERSITY | DIVISON OF INTERCOLLEGIATE ATHLETICS | 1903 WEST MICHIGAN AVENUE | | | KALAMAZOO | MI | 49008 | |
| BOARDBENCH COMPANIES, LLC | 5 RIVER ROAD-SUITE 245 | | | | WILTON | CT | 06897 | |
| BOATENG, JOSEPH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOB PECKS SKATE & SPT | 31 LAKE ST | | | | WHITE PLAINS | NY | 10603 | |
| BOB PECKS SKATE & SPT | 31 LAKE ST | | | | WHITE PLAINS | NY | 10603 | |
| BOB PERANI'S SPORT SHOP | 3600 SOUTH DORT HIGHWAY | | | | FLINT | MI | 48507 | |
| BOB PERANI'S SPORT SHOP | 3600 SOUTH DORT HIGHWAY | | | | FLINT | MI | 48507 | |
| BOB PERANI'S SPORT SHOPS | 3600 S. DORT HIGHWAY | | | | FLINT | MI | 48507 | |
| BOB REAUME SPORTS | 4275 TECUMSEH ROAD, EAST | | | | WINDSOR | ON | N8W 1K2 | CANADA |
| BOB REAUME SPORTS LTD | 4275 TECUMSEH ROAD E | | | | WINDSOR | ON | N8W 1K2 | CANADA |
| BOB WARD & SONS | 3015 PAXSON | | | | MISSOULA | MT | 59801 | |
| BOB WARD AND SONS INC | 3015 PAXSON ST | | | | MISSOULA | MT | 59801 | |
| BOBBY WOODS PRODUCTIONS LLC | 109 MONROE LANE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| BOBO, JEFF | ADDRESS ON FILE | | | | | | | |
| BOBS SPORT SHOP | 94 PARK ST | | | | NEW CANAAN | CT | 06840 | |
| BOB'S SPORTING GOODS | 133 N. WYOMING AVE. | | | | HAZLETON | PA | 18201 | |
| BOB'S SPORTS STORE | 2145 SOUTH MAIN | | | | WAYNESVILLE | NC | 28786 | |
| BOCA RATON FC | 141 NW 20TH STREET, SUITE B5 | | | | BOCA RATON | FL | 33431 | |
| BOCKLET, CASEY | ADDRESS ON FILE | | | | | | | |
| BOCKLET, CASEY ANN | ADDRESS ON FILE | | | | | | | |
| BOCKLET, CHRIS | ADDRESS ON FILE | | | | | | | |
| BOHLIN/KARLSSON SKOG & TRÄDGÅRD AB | AB GRUNDSTENEN 100838 | WEDAVÄGEN 3B | | | SÖDERTÄLJE | | 15242 | SWEDEN |
| BOISSONNEAULT, RAYMOND | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOIVIN, LISE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOLDUC, LUCAS | ADDRESS ON FILE | | | | | | | |
| BOLIO SPORTING GOODS | 194 WEST STREET #5 | | | | MILFORD | MA | 01757 | |
| BOLLIG, BRANDON | ADDRESS ON FILE | | | | | | | |
| BOLOTEN, ARIEL | ADDRESS ON FILE | | | | | | | |
| BOLT ATHLETICS | 8260 PATUXENT RANGE RD, UNIT P | | | | JESSUP | MD | 20794 | |
| BOLTON WANDERERS SOCCER CLUB | 98 HEALEY RD. | | | | BOLTON | ON | L7E 5A4 | CANADA |
| BOLTON, ALLEN | ADDRESS ON FILE | | | | | | | |
| BONEY, MELISSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONITA HIGH SCHOOL | 3102 D STREET | | | | LA VERNE | CA | 91750 | |
| BONITATIBUS, JUSTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BONNER, PRISCILLA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BONNET SALES AND SERVICE INC | 864 COUNTY ROUTE 37 | | | | CENTRAL SQUARE | NY | 13036 | |
| BONNEY STAFFING CENTER | PO BOX 823424 | | | | PHILADELPHIA | PA | 19182-3424 | |
| BONNY COMPOSITE TECH LIMITED | NO. 199 | FENGXIANG EAST ROAD | WUTONG STREET | | TONGXIANG CITY, ZHEJIANG PROVINCE | | | CHINA |
| BONNY WORLDWIDE LTD. | ATTN: HARRISON HSU | PO BOX 309 | UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| BOO YA SPORTS | 785 W. HIDDEN CREEK PKWY #1103 | | | | BURLESON | TX | 76028 | |
| BOOLIM BUYING CORP. | 80-8 YANGJAE-DONG | | | | SECHO-KU, SEOUL | | 137-130 | KOREA, REPUBLIC OF |
| BOOMERANG SPORTS | 1562 MARKETPLACE BLVD. | | | | CUMMING | GA | 30041 | |
| BOOMERS | 3405 MICHAELSON DRIVE | | | | IRVINE | CA | 92612 | |
| BOOST YOUR AVERAGE | 2326 TOWNSGATE RD | | | | WESTLAKE VILLAGE | CA | 91361 | |
| BOOSTER PRO, INC. | 6401 RIGGS PLACE | | | | LOS ANGELES | CA | 90045 | |
| BOOTH, CALLUM | C/O CUTTING EDGE MANAGEMENT | ATTN: CHAD LEVITT | 18 THURLOW | | MONTREAL | QC | H3X 2G6 | CANADA |
| BORABIEN, ROCHELLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BORDEN LADNER GERVAIS | SCOTIA PLAZA, 40 KING STREET W | | | | TORONTO | ON | M5H 3Y4 | CANADA |
| BORDER BATTLE | 5 CHEVIOT PLACE #33 | | | | TORONTO | ON | 59A 2E3 | CANADA |
| BORMET, ROMAN | ADDRESS ON FILE | | | | | | | |
| BORMET, ROMAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BORON, TIMOTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOSS PROMOTIONS | 90 NORTHLINE ROAD | | | | TORONTO | ON | M4B 3E5 | CANADA |
| BOSS PROMOTIONS | 123 SUNRISE AVENUE | | | | TORONTO | ON | M4A 2V9 | CANADA |
| BOSSIO, JOANNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOSTON BRUINS | ATTN: LINDA BARTLETT | ONE FLEET CENTER, SUITE 250 | | | BOSTON | MA | 02114 | |
| BOSTON CANNONS | 214 LINCOLN STREET, SUITE 320 | | | | ALLSTON | MA | 02134 | |
| BOSTON COLLEGE WOMENS HOCKEY | ATTN ANDREW ZAGORIANAKOS | 140 COMMONWEALTH AVE | | | CHESTNUT HILL | MA | 02467 | |
| BOSTON GAS CO | 52 SECOND AVENUE | | | | WALTHAM | MA | 02451 | |
| BOSTON GAS COMPANY | P.O. BOX 11315 | | | | NEWARK | NJ | 07101-4735 | |
| BOSTON GAS COMPANY | DBA NATIONAL GRID | P.O. BOX 11735 | | | NEWARK | NJ | 07101-4735 | |
| BOSTON PROFESSIONAL HOCKEY ASSOC. | ATTN: CORPORATE PARTNERSHIPS | ONE HUNDRED LEGENDS WAY, STE 200 | | | BOSTON | MA | 02114 | |
| BOSTON RED SOX | ACCOUNTS PAYABLE | 4 YAWKEY WAY | | | BOSTON | MA | 02215 | |
| BOSTON UNIVERSITY | AGGANIS ARENA | 925 COMMONWEALTH AVE | | | BOSTON | MA | 02215 | |
| BOSTON UNIVERSITY | 25 BUICK STREET | | | | BOSTON | MA | 02155 | |
| BOSWELL, DONNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOSWORTH, KERI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOUCHARD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| BOUCHARD, MATTHEW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOUDREAULT LTD. | 45 ADRIEN-ROBERT | | | | HULL | QC | J8Y 3S3 | CANADA |
| BOUILLON, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BOULAY, MARTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOULTON & SONS REPLAY SPORTS | 180 PARSONS ROAD, UNIT 5 | | | | ALLISTON | ON | L9R 1L8 | CANADA |
| BOULTON'S & SONS REPLAY | 180 PARSONS ROAD, UNIT 5 | | | | ALLISTON | ON | L9R 1L8 | CANADA |
| BOULTON'S & SONS REPLAY SPORTS PLUS | 180 PARSONS RD,  UNIT 5 | | | | ALLISTON | ON | L9R 1L8 | CANADA |
| BOURDEAU, ANDREA | ADDRESS ON FILE | | | | | | | |
| BOURGEA, KELLY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOUT. LANCE & COMPTE | 1361 DES CHAMPS ELYSEES | | | | CHICOUTIMI | QC | G7H 6J2 | CANADA |
| BOUTAEV, TATIANA | ADDRESS ON FILE | | | | | | | |
| BOUTIN, STEPHAN | ADDRESS ON FILE | | | | | | | |
| BOUTIQUE LANCE ET COMPTE | 1355 DES CHAMPS-ELYSEES | | | | CHICOUTIMI | QC | G7H 6J2 | CANADA |
| BOUTIQUE NEIGE ET VENT | NEIGE ET VENT INC | 12 STE BRIGITTE NORD | | | MONTMAGNY | QC | G5V 2Z7 | CANADA |
| BOWEN, CHRISTOPHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BOWLING GREEN STATE UNIV | BUSINESS OFFICE | 319 ADMINISTRATION BLDG | | | BOWLING GREEN | OH | 43403-0035 | |
| BOWLING GREEN STATE UNIV PRO SHOP | ACCTS PAYABLE | 319 ADMINISTRATION BLDG | | | BLOWLING GREEN | OH | 43403 | |
| BOWMAN, GENE | ADDRESS ON FILE | | | | | | | |
| BOWMANVILLE MEN'S BASKETBALL LEAGUE | 85 LANDER CR | | | | BOWMANVILLE | ON | L1C 0L5 | CANADA |
| BOWMANVILLE UNITED SOCCER CLUB | 2375 BASELINE RD W | | | | BOWMANVILLE | ON | L1C 3K3 | CANADA |
| BOWNESS SOCCER CLUB | 183-A6433 BOWNESS RD NW | | | | CALGARY | AB | T3B 0E6 | CANADA |
| BOXMA TRAILER RENTALS. | 11280 CAMERON ROAD | | | | WINCHESTER | ON | K0C 2K0 | CANADA |
| BOYCE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| BOYD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BOYD, MIKE | ADDRESS ON FILE | | | | | | | |
| BOYD'S SOURCE FOR SPT | 4 BANFF ROAD, UNIT #6 | | | | UXBRIDGE | ON | L9P 159 | CANADA |
| BOYKO SOURCE FOR SPORT | 25 SYDENHAM STREET | | | | SIMCOE | ON | N3Y 1R6 | CANADA |
| BOYLE, BRIAN | ADDRESS ON FILE | | | | | | | |
| BOYLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| BOZON, TIM | ADDRESS ON FILE | | | | | | | |
| BPATHLETICS.COM | BARZEE, INC. | 19916 INDUSTRIAL DRIVE | | | BIG LAKE | MN | 55309 | |
| BPS CANADA INTERMEDIATE CORP. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BPS DIAMOND SPORTS CORP. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BPS DIAMOND SPORTS INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BPS LUXEMBOURG S.A.R.L. | 12 RUE GUILLAUME SCHNEIDER | | | | LUXEMBOURG R.C.S. | | L-2522 | LUXEMBOURG |
| BPS LUXEMBOURG S.A.R.L. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BPS LUXEMBOURG S.A.R.L. | 12 RUE GUILLAUME SCHNEIDER | | | | LUXEMBOURG R.C.S. | | L-2522 | LUXEMBOURG |
| BPS UNIFORMS CORP. (PA) | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BPS US  HOLDINGS INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BPS US  HOLDINGS INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| BPS US HOLDINGS INC. | 100 DOMAIN DRIVE | ATTN: MICHAEL WALL | | | EXETER | NH | 03833 | |
| BPS US HOLDINGS INC. | 100 DOMAIN DRIVE | ATTN: MICHAEL WALL | | | EXETER | NH | 03833 | |
| BPS US HOLDINGS INC. | 100 DOMAIN DRIVE | ATTN: MICHAEL WALL | | | EXETER | NH | 03833 | |
| BQ.SPORTS, INC. | 601 MANHATTAN AVE | | | | BROOKLYN | NY | 11222 | |
| BQUIPPED, LLC | 403 PLEASANT VALLEY AVE | | | | MOORESTOWN | NJ | 08057 | |
| BRACANOV, ANDREW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BRACEBRIDGE SOCCER CLUB | C/O FRANK THIELE OR CATHARINE VICKERY | P.O. BOX 1203 | | | BRACEBRIDGE | ON | P1L 1V4 | CANADA |
| BRACEBRIDGE SOCCER CLUB | C/O JANET DAWSON | P.O. BOX 1203 | | | BRACEBRIDGE | ON | P1L 1V4 | CANADA |
| BRACEBRIDGE SOURCE FOR SPORT | 6 - 125 HIGHWAY 118 WEST | | | | BRACEBRIDGE | ON | P1L 1T2 | CANADA |
| BRACEBRIDGE SOURCE FOR SPORTS | 505 HWY 118 W,  UNIT 6 | | | | BRACEBRIDGE | ON | P1L 1T2 | CANADA |

Performance Sports Group US Holdings, Inc.

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRACEBRIDGE SOURCE FOR SPORTS | 6 505 HWY 118 WEST | | | | BRACEBRIDGE | ON | P1L 1T2 | CANADA |
| BRADLEY ATHLETIC | 2522 WEST DIXON BLVD | | | | SHELBY | NC | 28152 | |
| BRADLEY, MARK | ADDRESS ON FILE | | | | | | | |
| BRAGA, ROGER | ADDRESS ON FILE | | | | | | | |
| BRAINTREE AFTER SCHOOL | 426 POND ST. | | | | BRAINTREE | MA | 02184 | |
| BRAMMER'S ATHLETIC WAREHOUSE | 5017 E. 5TH STREET | | | | KATY | TX | 77493 | |
| BRAMMER'S ATHLETIC WEARHOUSE | 5017 E. 5TH STREET | | | | KATY | TX | 77493 | |
| BRAMPTON ADULT SOCCER | 136 OLYMPIA CRES | | | | BRAMPTON | ON | L6X 4W4 | CANADA |
| BRAMPTON BEAST HOCKEY CLUB | ATTN SHAWN SMITH | | | | BRAMPTON | ON | L6W 4T2 | CANADA |
| BRAMPTON HOCKEY | 8950 MCLAUGHLIN ROAD SOUTH | 7575 KENNEDY ROAD SOUTH | | | BRAMPTON | ON | L6Y5T1 | CANADA |
| BRAMPTON HOCKEY INC. | 8950 MCLAUGHLIN ROAD, | BUILDING 'D' | | | BRAMPTON | ON | L6Y5T1 | CANADA |
| BRAMPTON HOCKEY INC. | 8950 MCLAUGHLIN ROAD | SOUTH BUILDING "D" | | | BRAMPTON | ON | L6Y5T1 | CANADA |
| BRAMPTON HOCKEY INC. | 8950 MCLAUGHLIN ROAD | SOUTH BUILDING "D" | | | BRAMPTON | ON | L6Y5T1 | CANADA |
| BRAMPTON MINOR BASKETBALL ASSOCIATION | 8930 MCLAUGHLIN ROAD SOUTH | BUILDING "E" | | | BRAMPTON | ON | L6Y 5T1 | CANADA |
| BRAMPTON MINOR BASKETBALL ASSOCIATION | 8930 MCLAUGHLIN ROAD SOUTH | BUILDING "D" | | | BRAMPTON | ON | L6Y 5T1 | CANADA |
| BRAMPTON YOUTH SOCCER CLUB | 8950 MCLAUGHLIN ROAD | BUILDING D | | | BRAMPTON | ON | L6Y 5T1 | CANADA |
| BRAMS UNITED GIRLS SOCCER CLUB | 8950 MCLAUGHLIN ROAD SOUTH | BULDING "D" SPORTS COMPLEX | | | BRAMPTON | ON | L6Y 5T1 | CANADA |
| BRAND INK, INC | 3801 OCEANIC DRIVE #102-103 | | | | OCEANSIDE | CA | 92056 | |
| BRANDON - TEAM | JIM & ROD SPORTS INC. | 2025 BRANDON AVENUE | | | BRANDON | MB | R7B 4E5 | CANADA |
| BRANDON SOURCE FOR SPORTS | 2025 BRANDON AVE | | | | BRANDON | MB | R7B 4E5 | CANADA |
| BRANDON SOURCE FOR SPORTS | JIM & ROD SPORTS INC | 2025 BRANDON AVENUE | | | BRANDON | MB | R7B 4E5 | CANADA |
| BRANDON WHEAT KINGS | ATTN: CHRIS TRIVIERI | 2 1175 18TH STREET | | | BRANDON | MB | R7A 7C5 | CANADA |
| BRANDON WHEAT KINGS STICK ACCOUNT | ATTN: CHRIS TRIVIERI | 2 1175 18TH STREET | | | BRANDON | MB | R7A 7C5 | CANADA |
| BRANDON'S SOURCE FOR SPORT | 2025 BRANDON AVENUE | | | | BRANDON | MB | R7B 4E5 | CANADA |
| BRANT COUNTY REC. SOCCER | KGPO | PO BOX 24015 | | | BRANTFORD | ON | N3R 7X3 | CANADA |
| BRANT COUNTY REC. SOCCER | KGPO | PO BOX 1151 | | | WATERFORD | ON | N0E 1Y0 | CANADA |
| BRANTFORD CITY SOCCER CLUB | ATTN: MANDIE MARQUES | 70 MORTON AVE E | | | BRANTFORD | ON | N3R 7J7 | CANADA |
| BRANTFORD CITY SOCCER CLUB | ATTN: MANDIE MARQUES | 160 CHARING CROSS STREET | | | BRANTFORD | ON | N3R 2J4 | CANADA |
| BRAR CAPITAL CORP DBA ENTRIPY | 2320 BRISTOL CIRCLE | UNITS 5-7 | | | OAKVILLE | ON | L6H 5S3 | CANADA |
| BRASSARD, ANDRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BRAVO ASIA LIMITED | 899/56-57, MOO 21, T. BANGPLEEYAI | | | | A. BANGPLEE, SAMUTPRAKARN | | 10540 | THAILAND |
| BRAVO ASIA LIMITED | 735 MOO 4, T. PRAKSA, A MUANG-SAMUTPRAKAM | | | | THAILAND | | 10280 | THAILAND |
| BREAK AWAY SPORTS | MCCARTHYS HOCKEY & LACROSSE SUPPLYC | 2261 E ARAPAHOE RD | | | CENTENNIAL | CO | 80122 | |
| BREAKAWAY HOCKEY | TOWN SPORTS GROUP LLC | 119 DEAN AVE | | | FRANKLIN | MA | 02038 | |
| BREAKAWAY LACROSSE | 2261 E ARAPAHOE RD | | | | CENTENNIAL | CO | 80122 | |
| BREAKAWAY LACROSSE | ATTN IAN O'HEARM | 2261 E ARAPAHOE RD | | | CENTENNIAL | CO | 80122 | |
| BREAKAWAY PRO SHOP | 2250 SEYMORE AVE | | | | CINCINNATI | OH | 45212 | |
| BREAKAWAY PRO SHOP | 10005 FLETCHER RD | | | | CAMP DENNISON | OH | 45111 | |
| BREAKAWAY PRO SHOP | 1550 GEORGETOWN RD | | | | LOVELAND | OH | 45140 | |
| BREATHITT YSL | PO BOX 419 | | | | JACKSON | KY | 41339 | |
| BRECKENRIDGE, DOUGLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BREDENKAMP, RUDI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BREJAE WASHINGTON | 13351 PLESANT VIEW AVE. | | | | HESPERIA | CA | 92344 | |
| BRENDAN SHEEHY & ASSOCIATES | 654 SO. UNION STREET | | | | LAWRENCE | MA | 01843 | |
| BRENDAN SHEEHY & ASSOCIATES | FOUR DOVE LANE | | | | ANDOVER | MA | 01810 | |
| BRENDAN SHEEHY ASSOC | 4 DOVE LANE | | | | ANDOVER | MA | 01810 | |
| BRESLIN, HENRY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BRESLIN, HENRY | ADDRESS ON FILE | | | | | | | |
| BRETTON, DANIEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BREVARD TEAM SPORTS | 606 S COCOA BLVD | | | | COCOA | FL | 32922 | |
| BREVIN PROMOTIONAL SUPPLIES AND IMAGE WEAR | 40 LOGAN RD | | | | BRIDGEWATER | NS | B4V 3J8 | CANADA |
| BREW, KEVIN | ADDRESS ON FILE | | | | | | | |
| BREWSTER ICE ARENA | SOUTHEAST SPORTS COMPLEX LLC | 63 FIELDS LANE | | | BREWSTER | NY | 10509 | |
| BRG SPORTS, INC | 5550 SCOTTS VALLEY DR | | | | SCOTTS VALLEY | CA | 95066 | |
| BRIAN'S CUSTOM PRO SHOP | R.R #2, 3883 3RD CONCESSION RD | | | | HARROW | ON | N0R 1G0 | CANADA |
| BRIAN'S SPORTING GOODS | 45 MAIN STREET | | | | TAUNTON | MA | 02780 | |
| BRIAN'S SPORTS | 2282 WEST U.S. HWY 90 | | | | LAKE CITY | FL | 32055 | |
| BRIEN SPORTS | 2436-0083 QC INC | 20 MONTEE MASSON | | | MASCOUCHE | QC | J7K 3B5 | CANADA |
| BRIERE, DANIEL | C/O CAA SPORTS LL | ATTN: LAURA KEEGAN | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| BRIERE, DANIEL | C/O CAA SPORTS LL | ATTENTION: LAURA KEEGAN | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| BRIERE, DANIEL | ADDRESS ON FILE | | | | | | | |
| BRIGHAM YOUNG UNIVERSITY | DEPARTMENT OF ATHLETICS | 311 SAB | ATTN BRIAN SANTIAGO | | PROVO | UT | 84602 | |
| BRIGHT STAR ENERGY MANAGEMENT | 214 SOUTH COLE ROAD | | | | BOISE | ID | 83709 | |
| BRIGHTEDGE | 999 BAKER WAY | SUITE 500 | | | SAN MATEO | CA | 94404 | |
| BRIGHTEDGE TECHNOLOGIES, INC | 999 BAKER WAY, SUITE 500 | | | | SAN MATEO | CA | 94404 | |
| BRIGHTEDGE TECHNOLOGIES, INC | 999 BAKER WAY, SUITE 500 | | | | SAN MATEO | CA | 94404 | |
| BRIGHTON SOCCER CLUB | ATTN: JOHN MOLENHUIS | 37 PINNACLE ST. SOUTH | PO BOX 21 | | BRIGHTON | ON | K0K 1H0 | CANADA |
| BRINE'S SPORTING GOODS | ATTN JAMES BRINE | 615 BOSTON POST ROAD | | | SUDBURY | MA | 01776 | |
| BRIONES, BOANERGE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BRISSETTE, LYNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BRISSON, RENE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BRISTOL YOUTH SOCCER ASSOCIATION | PO BOX 477 | | | | BRISTOL | RI | 02809 | |
| BRISTOL YOUTH SOCCER ASSOCIATION | 24 CHARLOTTE DRIVE | | | | BRISTOL | RI | 02809 | |
| BRISTOL YOUTH SOCCER ASSOCIATION | 32 BIRCHWOOD DRIVE | | | | BRISTOL | RI | 02809 | |
| BRITISH COLUMBIA HOCKEY LEAGUE | #102 - 7382 WINSTON STREET | | | | BURNABY | BC | V5A 2G9 | CANADA |
| BRITT, LEE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BRL ENTERPRISES LLC. | PLAY IT AGAIN SPORTS | 2461 W. STADIUM BLVD. | | | ANN ARBOR | MI | 48103 | |
| BROADWAY RINKS LTD PTNRSP | HOLIDAY TWIN RINKS | 3465 BROADWAY | | | BUFFALO | NY | 14227 | |
| BROADWAY RINKS LTD PTNRSP | HOLIDAY TWIN RINKS | 3465 BROADWAY | | | BUFFALO | NY | 14227 | |
| BROCKVILLE MENS SOCCER LEAGUE | 3 MABEL ST | | | | BROCKVILLE | ON | K6V 5N5 | CANADA |
| BRODIE, IAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BROLI LA SOURCE DU SPORT | 3360 BOUL LAFRAMBOISE | | | | SAINT-HYACINTHE | QC | J2S 4Z4 | CANADA |
| BROLI LA SOURCE DU SPORT | 3360 BOUL LAFRAMBOISE | | | | SAINT-HYACINTHE | QC | J2S 4Z4 | CANADA |
| BROLI SPORT INC. | 3360 BOUL. LAFRAMBOSE | | | | SAINT-HYACINTHE | QC | J2S 4Z4 | CANADA |
| BRONTO SOFTWARE, LLC | WASHINGTON BUILDING | 324 BLACKWELL STREET | SUITE 410 | | DURHAM | NC | 27701 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKHAVEN PARKS & REC | PO BOX 231 | | | | BROOKHAVEN | MS | 39602 | |
| BROOKLIN SKATE SHOP | 49 BALDWIN STREET | | | | BROOKLIN | ON | L1M 1A2 | CANADA |
| BROOKLYN SPORTING GOODS | 241 DEKALB AVE | | | | BROOKLYN | NY | 11205 | |
| BROOKLYN SPORTING GOODS | 241 DEKALB AVE | | | | BROOKLYN | NY | 11205 | |
| BROOKS TEAM SPORTS | 476 SOUTH ATLANTA STREET | | | | ROSWELL | GA | 30075 | |
| BROOKVILLE AREA SOCCER ASSOCIATION | PO BOX 233 | | | | BROOKVILLE | PA | 15825 | |
| BROOME, KENDELL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BROUWER, TROY | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| BROUWER, TROY | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| BROUWER, TROY | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| BROUWER, TROY | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| BROUWER, TROY | ADDRESS ON FILE | | | | | | | |
| BROWN UNIVERSITY | ATTN: LARS TIFFANY | 235 HOPE STREET | BOX 1932 | | PROVIDENCE | RI | 02912 | |
| BROWN UNIVERSITY ATHLETICS | 235 HOPE STREET | | | | PROVIDENCE | RI | 02912 | |
| BROWN, CONNOR | C/O ORR HOCKEY GROUP | ATTN: JEFF JACKSON | 3130 PRINCESS BLVD. | | BURLINGTON | ON | L7N 1G4 | CANADA |
| BROWN, CONNOR | ADDRESS ON FILE | | | | | | | |
| BROWN, DEREK | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMIE B | ADDRESS ON FILE | | | | | | | |
| BROWN, JAVAUGHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BROWN, LACEY | ADDRESS ON FILE | | | | | | | |
| BROWN, SCOTT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BROWN, SEDRICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BROWN, STEVEN | ADDRESS ON FILE | | | | | | | |
| BROWN, TODD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BROWN, TODD | C/O BLANEY MCMURTRY LLP | ATTN: D. BARRY PRENTICE | 2 QUEEN STREET | SUITE 1500 | TORONTO | ON | M5C 3G5 | CANADA |
| BROWN'S EQUIPMENT & SUPPLY, INC. | 3519 KENSINGTON AVE | | | | PHILADELPHIA | PA | 19134 | |
| BROWNS RIVER SOCCER CLUB | 421 VT RT 15 | | | | UNDERHILL | VT | 05489 | |
| BRUCE PARK SPORTS | ATTN TOM BISANO | 104 MASON STREET | | | GREENWICH | CT | 06830 | |
| BRUCE PARK SPORTS | 104 MASAN ST | | | | GREENWICH | CT | 06830 | |
| BRUCE PARK SPORTS & EMBROIDERY | 544 WEST AVE | | | | NORWALK | CT | 06850 | |
| BRUCKSE, ANDREW | ADDRESS ON FILE | | | | | | | |
| BRUEGGE, CHRIS | ADDRESS ON FILE | | | | | | | |
| BRUEGGE, CHRIS, CHRIS | ADDRESS ON FILE | | | | | | | |
| BRUISED BOUTIQUE SHOP | BRUISED BOUTIQUE SKATE SHOP LLC | 210 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060 | |
| BRUMIT SPORT SHOP, INC. | 620 ELK AVENUE | | | | ELIZABETHTON | TN | 37643 | |
| BRUNDAGE, MICHELLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BRUTON'S | 110 N. BROADWAY | | | | BROKEN BOW | OK | 74728 | |
| BRYANT, JESSICA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BRYNÄS IF | BOX 42 | | | | FRÖSÖN | | 832 21 | SWEDEN |
| BRYZGALOV, ILYA | C/O RICH WINTER | THE SPORTS CORPORATION | SUITE 202 | 10446-122 STREET | EDMONTON | AB | T5N 1M3 | CANADA |
| BRYZGALOV, ILYA | C/O RICH WINTER | THE SPORTS CORPORATION | SUITE 202 | 10446-122 STREET | EDMONTON | AB | T5N 1M3 | CANADA |
| BRYZGALOV, ILYA | C/O RICH WINTER | THE SPORTS CORPORATION | 10446-122 STREET | SUITE 202 | EDMONTON | AB | T5N 1M3 | CANADA |
| BRYZGALOV, ILYA | ADDRESS ON FILE | | | | | | | |
| BSN SPORT INC | PO BOX 542527 | | | | DALLAS | TX | 75354 | |
| BSN SPORTS | PO BOX 542527 | | | | DALLAS | TX | 75354 | |
| BSN SPORTS INC | SPORT SUPPLY GROUP, INC | PO BOX 542527 | | | DALLAS | TX | 75354 | |
| BSN SPORTS INC | SPORT SUPPLY GROUP | 1901 DIPLOMAT DR | | | FARMERS BRANCH | TX | 75234 | |
| BSN SPORTS INC | SPORT SUPPLY GROUP | PO BOX 542527 | | | DALLAS | TX | 75354 | |
| BSN SPORTS INC. | 5000 GROVE AVE | | | | LORAIN | OH | 44055 | |
| BSN SPORTS INC. | P.O. BOX 542527 | | | | DALLAS | TX | 75354 | |
| BSN SPORTS INC. | 930 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| BSN SPORTS INC. | 1 ARROW DRIVE, #4 | | | | WOBURN | MA | 01801 | |
| BSN SPORTS INC. | 826 MONOCACY ST. | | | | BETHLEHEM | PA | 18018 | |
| BSN SPORTS INC.-ST. JOSEPH, MN | 819 19TH AVE. NORTHEAST | | | | SAINT JOSEPH | MN | 56374 | |
| BSN SPORTS, INC | 1901 DIPLOMAT DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| BSN SPORTS, INC | 1901 DIPLOMAT DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| BUBALO TRADING | 40 KIMONOS STREET | | | | LIMASSOL | | 1748 | CYPRUS |
| BUBBA'S ALL STAR | 1770 HWY 74-A | | | | FOREST CITY | NC | 28043 | |
| BUCKNELL UNIVERSITY | KENNETH LANGONE ATHLETICS & RECREATION CENTER | MOORE AVENUE | | | LEWISBURG | PA | 17837 | |
| BUCKNER'S SPORTS CENTRES | 474 MAIN STREET WEST | | | | PORT COLBORNE | ON | L3K 3W1 | CANADA |
| BUCKNERS SPTG GOODS | 353931 ONTARIO LTD, 474 MAIN ST W | | | | PORT COLBORNE | ON | L3K 3W1 | CANADA |
| BUCKNERS SPTG GOODS SDC | 1806153 ONTARIO INC | 474 MAIN ST | | | PORT COLBORNE | ON | L3K 3W1 | CANADA |
| BUCO, CYNTHIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BUDAJ, PETER | ADDRESS ON FILE | | | | | | | |
| BUDDY'S ALL STARS INC | 3216 WEST VALHALLA DRIVE | | | | BURBANK | CA | 91505 | |
| BUDDY'S ALL STARS, INC. | 3216 W  VALHALLA DRIVE | | | | BURBANK | CA | 91505 | |
| BUDDY'S ALL STARS, INC. | 3216 W  VALHALLA DRIVE | | | | BURBANK | CA | 91505 | |
| BUEHLER CANADA | 10 CARLOW COURT, UNIT 2 | | | | WHITBY | ON | L1N 9T7 | CANADA |
| BUFFALO SPORTS | DCW SPORT INC | 3840 MCKINLEY PKWY | | | BLASDELL | NY | 14219 | |
| BUFFALO SPORTS | 3840 MCKINLEY SPORTS | | | | BUFFALO | NY | 14219 | |
| BUFFALO SPORTS | DCW SPORTS INC | 3840 MCKINLEY PKWY | | | BLASDELL | NY | 14219 | |
| BUG SPORT | INDUSTRIGATAN 16 | | | | CHARLOTTENBERG | | 673 32 | SWEDEN |
| BUHS, BERNADETTA A. | ADDRESS ON FILE | | | | | | | |
| BUKAMARANGA | 6465 MILLCREEK DRIVE, #105 | | | | MISSISSAUGA | ON | L5N 5R3 | CANADA |
| BULL PEN RANCH, LLC | 1240 SW COVERED BRIDGE RD | | | | PALM CITY | FL | 34990 | |
| BULLDOG | BULLDOG DESIGNS LLC | 147 WINCHESTER ST | | | KEENE | NH | 03431 | |
| BULLDOG SPORTING GOODS | 1068 BAXTER ST. | | | | ATHENS | GA | 30606 | |
| BULLPEN SPORTS | 4266 E. COLDWATER RD. | | | | FLINT | MI | 48506 | |
| BUMBLEBEE TEAM SPORTS | 125 MACARTHUR COURT | | | | NICHOLASVILLE | KY | 40356 | |
| BUMRAH, SURINDER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BUNIQUE INC. | 201CAPITOL CT. | | | | OCOEE | FL | 34761 | |
| BURD & BEEK INC | PLAY IT AGAIN SPORTS | 993 MANSELL ROAD, SUITE A | | | ROSWELL | GA | 30076 | |
| BURFORD SOCCER CLUB | JUSTIN HOOGSTRATEN | P.O. BOX 431 | RR2 | | BURFORD | ON | N0E1A0 | CANADA |
| BURFORD SOCCER CLUB | P.O. BOX 431 | RR2 | | | BURFORD | ON | N0E1A0 | CANADA |
| BURGAU, BEAU | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGETTSTOWN AREA YOUTH SOCCER ASSOCIATION | BAYSA | PO BOX 27 | | | BURGETTSTOWN | PA | 15021 | |
| BURGETTSTOWN AREA YOUTH SOCCER ASSOCIATION | 16 HARMON AVENUE | | | | BURGETTSTOWN | PA | 15021 | |
| BURGHARDT SPORTING GOODS | ATTN  ACCTS PAYABLE | 14660 W CAPITOL DR | | | BROOKFIELD | WI | 53005 | |
| BURISH, ADAM | C/O JOE PINTER | ACME WORLD SPORTS | 688 NORTH MILWAUKEE AVENUE | SUITE 205 | CHICAGO | IL | 60642 | |
| BURISH, ADAM | C/O JOE PINTER | ACME WORLD SPORTS | 688 N. MILWAUKEE AVENUE | SUITE 205 | CHICAGO | IL | 60642 | |
| BURKE'S SPORT HAVEN | 21529 KELLY | | | | EASTPOINTE | MI | 48021 | |
| BURKHOLDER, DAVID | ADDRESS ON FILE | | | | | | | |
| BURKHOLDER, DAVID | 419 WOODWARD CRESCENT | | | | WEST SENECA | NY | 14224 | |
| BURLINGTON CROSSROADS (E&A), LLC | DEPARTMENT #2144 | PO BOX 822315 | | | PHILADELPHIA | PA | 19182-2315 | |
| BURLINGTON CROSSROADS (E&A), LLC | ATTN: LEGAL DEPARTMNET | C/O EDENS LIMITED PARTNERSHIP | 1221 MAIN STREET | SUITE 100 | COLUMBIA | SC | 29201 | |
| BURLINGTON CROSSROADS (E&A), LLC | EDENS | 21 CUSTOM HOUSE STREET | SUITE 450 | | BOSTON | MA | 02110 | |
| BURLINGTON CROSSROADS, LLC | C/O EDENS LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET | SUITE 1000 | COLUMBIA | SC | 29201 | |
| BURLINGTON GIRLS HOCKEY CLUB | BARB ROCKX | PRESIDENT | 3466 MAINWAY DRIVE | | BURLINGTON | ON | L7M 1A8 | CANADA |
| BURLINGTON MERCHANDISING | 3100 HARVESTER ROAD, UNIT 8 | | | | BURLINGTON | ON | L7N 3W8 | CANADA |
| BURLINGTON SOCCER CLUB | 977 LONG DR | | | | BURLINGTON | ON | L7T 3K2 | CANADA |
| BURLINGTON SPORTING GOODS | 2233 HANDFORD RD | | | | BURLINGTON | NC | 27215 | |
| BURLINGTON YOUTH SOCCER CLUB | 5230 SOUTH SERVICE RD. | 2ND FLOOR | | | BURLINGTON | ON | L7L 5K2 | CANADA |
| BURLOAK SPORTS CENTRE | ATTN  ACCTS PAYABLE | 14660 W CAPITOL DR | | | BROOKFIELD | WI | 53005 | |
| BURLOAK SPORTS CENTRE | ATTN  ACCTS PAYABLE | 952 CENTURY DR | | | BURLINGTON | ON | L7L 5P2 | CANADA |
| BURNABY B-RINKS | 6501 SPROTT STREET | | | | BURNABY | BC | V5B 3B8 | CANADA |
| BURNABY DISTRICT YOUTH SOCCER ASSOCIATION | 1509 GLEN ABBEY DR | | | | BURNABY | BC | V5A3Y3 | CANADA |
| BURNABY EAGLES | C/O ROGER DIAS | 15 MOUNTAIN HWY | | | NORTH VANCOUVER | BC | V7J 2J9 | CANADA |
| BURNABY GIRLS | 1144 COMMERCIAL DR | | | | VANCOUVER | BC | V5L 3X2 | CANADA |
| BURNABY METRO SELECTS SOCCER CLUB | 5835 BURNS PLACE | | | | BURNABY | BC | V5H 1W9 | CANADA |
| BURNABY WINTER CLUB- BRUINS BANTAM AA | 72 TIMBERCREST DRIVE | | | | PORT MOODY | BC | V3H4T1 | CANADA |
| BURNEY, JULIE | ADDRESS ON FILE | | | | | | | |
| BURNS LAKE YOUTH SOCCER CLUB | 3887 NEVILLE DRIVE | | | | BURNS LAKE | BC | V0J 1E1 | CANADA |
| BURNS, CONNOR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BURNS, DANIEL | ADDRESS ON FILE | | | | | | | |
| BURNS, STEVEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BURSON-MARSTELLER LLC | PO BOX 101880 | | | | ATLANTA | GA | 30392-1880 | |
| BUSI, SRAVANI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BUSINESS VISION | C/O  TH1023C | PO BOX 4283 | | | TORONTO | ON | M5W 5W6 | CANADA |
| BUSY BEE MACHINE TOOLS LTD | 130 GREAT GULF DRIVE | | | | CONCORD | ON | L4K 5W1 | CANADA |
| BUTEHORN, JR., ROBERT F. | ADDRESS ON FILE | | | | | | | |
| BUTLER SPORTING GOODS | 815 WEST MAIN ST | | | | HYANNIS | MA | 02601 | |
| BUTLER SPT GOODS | ATTN: JIM OR MARCIA | 815 WEST MAIN STREET | | | HYANNIS | MA | 02601 | |
| BUTLER SPT GOODS SEC | ATTN: JIM OR MARCIA | 815 WEST MAIN STREET | | | HYANNIS | MA | 02601 | |
| BUTLER'S SPTG GOODS & TROPHY | 815 WEST MAIN STREET | | | | HYANNIS | MA | 02601 | |
| BUZINI SPORTS | 1016 NORTH FLOWOOD DRIVE | | | | FLOWOOD | MS | 39232 | |
| BUZZSAW SPORTS, LLC. | 6048 S. ORANGE AVE. | | | | ORLANDO | FL | 32809 | |
| BYRD'S FIRE PROTECTION | 4800 SOUTH 150 WEST #43 | | | | SALT LAKE CITY | UT | 84107-4305 | |
| BYRNE, ALEX | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BYRNE, GERARD | ADDRESS ON FILE | | | | | | | |
| BYRNES, ANDY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| BYRON, PAUL | C/O CAA SPORTS LLC | ATTN: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| BYRON, PAUL | ADDRESS ON FILE | | | | | | | |
| BYTOWN GROUP | 326 SOMERSET STREET WEST, | 2 ND FLOOR | | | OTTAWA | ON | K2P 0J9 | CANADA |
| C & A ATHLETICS | 27762 ANTONIO PKWY, STE L1-477 | | | | LADERA RANCH | CA | 92694 | |
| C & B SPORTING GOODS INC | AMITY HARBOR SPORTS | 149 MERRICK RD. | | | AMITYVILLE | NY | 11701 | |
| C & C SPORTS WEAR | 502 ALFRED DR. | | | | COPPERAS COVE | TX | 76522 | |
| C & E SPORT SHOP, INC. | 1212 MILITARY RD. | | | | BENTON | AR | 72015 | |
| C & M SPORTING GOODS | 1305 W. CHESTER PIKE, STE. 30 | | | | HAVERTOWN | PA | 19083 | |
| C & S SPORTING GOODS | 6311N. 7TH STREET | | | | PHOENIX | AZ | 85014 | |
| C E BRADLEY LABORATORIES, INC. | P. O. BOX 8238 | | | | NORTH BRATTLEBORO | VT | 05304 | |
| C SHORE DESIGN | 37 S SHORE DR | | | | ALDEN | NY | 14004 | |
| C&M SPORTING GOODS | MANOA SHOPPING CENTER, STE 30 | | | | HAVERTOWN | PA | 19083 | |
| C.C. MARINE DISTRIBUTORS INC. | 460 HARRY WALKER PARKWAY S. | | | | NEWMARKET | ON | L3Y 8E3 | CANADA |
| C.M.P. SPORTS INC. | 5407 50TH AVE S,  PO BOX 1048 | | | | FORT NELSON | BC | V0C 1R0 | CANADA |
| C.SANDERS EMBLEMS, L.P. | 12965 ARROYO ST | | | | SAN FERNANDO | CA | 91340 | |
| C.SANDERS EMBLEMS, L.P. | 12965 ARROYO ST | | | | SAN FERNANDO | CA | 91340 | |
| C.V. SNB-REACT U.A. | AMSTELVEENSEWEG 864 | | | | AMSTERDAM | | 1081 JM | NETHERLANDS |
| C3 CREATIVE COMMUNITY CONNECTIONS, LLC | 59 STATE STREET | | | | NEWBURYPORT | MA | 01950 | |
| CA CUSTOM / SOCCER INTL | 3270 KELLER STREET, #102 | | | | SANTA CLARA | CA | 95054 | |
| CA STATE DISBURSEMENT UNIT | P. O. BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | |
| CA STATE DISBURSEMENT UNIT | P. O. BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | |
| CAA SPORTS | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| CAA SPORTS, LLC. | ATTENTION: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| CABOTO SOCCER | 2765 BOUFFARD ROAD | | | | WINDSOR | ON | N9H 1W3 | CANADA |
| CABRAL, MIREYA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CAD/CAM CONSULTING SERVICES | 1525 RANCHO CONEJO BLVD, SUITE 103 | | | | NEWBURY PARK | CA | 91320 | |
| CAD/CAM CONSULTING SERVICES, INC | 1525 RANCHO CONEJO BLVD, SUITE 103 | | | | NEWBURY PARK | CA | 91320 | |
| CADEX | 755 AVENUE MONTRICHARD | | | | ST-JEAN | QC | J2X 5K8 | CANADA |
| CADEX,  INC. | 755 MONTRICHARD - PARC IND.IBERVILL | | | | ST-JEAN-SUR-RICHELIEU | QC | J2X 5K8 | CANADA |
| CADILLAC MTN SPORTS | 26 COTTAGE STREET | | | | BAR HARBOR | ME | 04609-0000 | |
| CADIMENSIONS INC | 6310 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| CAFE EXPERT | 1370 DE COULOMB, SUITE 102 | | | | BOUCHERVILLE | QC | J4B 7J4 | CANADA |
| CAFE EXPERT | 1370 DE COULOMB | SUITE 102 | | | BOUCHERVILLE | QC | J4B 7J7 | CANADA |
| CAFO, INC. | 2001 BOUL ROBERT-BOURASSA-BUREAU 16 | | | | MONTREAL | QC | H3A 2A6 | CANADA |
| CAFXPRESS | 1155 MONTEE MASSON | | | | LAVAL | QC | H7E 4P2 | CANADA |
| CAHAN WOOD PRODUCTS LTD | P.O. BOX 241 | | | | BELLEVUE | WA | 98009 | |
| CAHAN WOOD PRODUCTS LTD | P.O. BOX 241 | | | | BELLEVUE | WA | 98009 | |
| CAHAN WOOD PRODUCTS LTD | PO BOX 241 | | | | BELLEVUE | WA | 98009 | |
| CAIN, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CAIRA'S CAGES | 1160 WATERLEAF WAY | | | | CORONA | CA | 92882 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAL SKATE CHICO | 2465 CARMICHAEL DR | | | | CHICO | CA | 95928 | |
| CAL STATE UNIV SAN MARCOS | 333 S. TWIN OAKS VALLEY ROAD | | | | SAN MARCOS | CA | 92096 | |
| CALDENSE BAKERY - 2352848 ONTARIO INC | 10 BERTAL ROAD | | | | TORONTO | ON | M6M 4M4 | CANADA |
| CALEB GEORGE JOY | 1811 KENYON AVE | | | | COGAN STATION | PA | 17728 | |
| CALEDONIA PARKS & RECREATION | P.O. BOX 422 | | | | CALEDONIA | MS | 39740 | |
| CALGARY FLAMES | LIMITED PARTNERSHIP | 555 SADDLEDOME RISE S E | | | CALGARY | AB | T2G 2W1 | CANADA |
| CALGARY FLAMES LIMITED PARTNERSHIP | CALGARY HITMEN | 555 SADDLEDOME RISE S.E. | | | CALGARY | AB | T2G 2W1 | CANADA |
| CALGARY FLAMES LTD | CALGARY HITMEN | 555 SADDLEDOME RISE S.E. | | | CALGARY | AB | T2G 2W1 | CANADA |
| CALGARY RANGERS | C/O CARLO PLAVA | 97 STRATHLEA COURT S.W. | | | CALGARY | AB | T3H 4T4 | CANADA |
| CALIFORNIA CHAMBER OF COMMERCE | PO BOX 398336 | | | | SAN FRANCISCO | CA | 94139-8336 | |
| CALIFORNIA DIVISION OF COLLECTIONS | BUREAU OF UNCLAIMED PROPERTY | PO BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA FITNESS SOURCE | 21822 LASSEN ST., STE D | | | | CHATSWORTH | CA | 91311-8310 | |
| CALIFORNIA HEAT | ANDEW GOLLSTEIN | PO BOX 80653 | | | SANTA CLARITA | CA | 91380 | |
| CALIFORNIA POLYTECHNIC STATE UNIVERSITY, SAN LUIS OBISPO | CAL POLY ATHLETICS | MOTT GYM | 1 GRAND AVENUE | ATTN JENNY CONDON | SAN LUIS OBISPO | CA | 93407 | |
| CALIFORNIA POLYTECHNIC STATE UNIVERSITY, SAN LUIS OBISPO | ATTN: JENNY CONDON | CAL POLY ATHLETICS | MOTT GYM | 1 GRAND AVENUE | SAN LUIS OBISPO | CA | 93407-0388 | |
| CALIFORNIA PRO SPORTS | 1740 PALOS VERDES DR N | | | | HARBOR CITY | CA | 90710 | |
| CALIFORNIA PRO SPORTS | 1740 PALOS VERDES DR. N. | | | | HARBOR CITY | CA | 90710 | |
| CALIFORNIA SANDWICHES | 3018 WINSTON CHURCHILL BLVD. | | | | MISSISSAUGA | ON | L5L 2V7 | CANADA |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH ST., 3RD FLOOR | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA SPORTS | 1464 EL CAMINO REAL | | | | BELMONT | CA | 94002 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | KAMALA HARRIS | 1300 I ST. | STE. 1740 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 4820 MCGRATH STREET, SUITE 260 | | | | VENTURA | CA | 93003 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 450 N STREET | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE UNIVERSITY | FRESNO ATHLETIC CORPORATION | 5305 NORTH CAMPUS DRIVE | | | FRESNO | CA | 93740 | |
| CALIFORNIA STATE UNIVERSITY | P.O. BOX 6808 | | | | FULLERTON | CA | 92834-6808 | |
| CALIFORNIA STATE UNIVERSITY, FRESNO | FRESNO ATHLETICS CORPORATION | 5305 NORTH CAMPUS DRIVE | N627 | | FRESNO | CA | 93740 | |
| CALIFORNIA STATE UNIVERSITY, SAN DIEGO | CONTRACT AND PROCUREMENT MANAGEMENT | ATTN CATHY GARCIA REF#40097619 | | | SAN DIEGO | CA | 92182 | |
| CALIFORNIA STATE UNIVERSITY, SAN DIEGO | CONTRACT AND PROCUREMENT MANAGEMENT | ATTN: CATHY GARCIA | | | SAN DIEGO | CA | 92182 | |
| CALKO CANADA INC. | 1450 RUE DE LOUVAIN OUEST | | | | MONTREAL | QC | H4N 1G5 | CANADA |
| CALLEJA, THERESA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CALLERY, PATRICK | ADDRESS ON FILE | | | | | | | |
| CALNAN, WILLIAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CALSOURCE | PO BOX 218 | | | | NEW HARTFORD | NY | 13413 | |
| CALVERTON REC COUNCIL | 13842-A OUTLET DR # A191 | | | | SILVER SPRING | MD | 20904 | |
| CALVERTON REC COUNCIL | 2202 MUSGROVE RD | | | | SILVER SPRING | MD | 20904 | |
| CALVILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| CALVO, JEFFREY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CALZADA, APRIL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CAMARENA, RAFAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CAMBRIDGE SOURCE FOR SPORTS | 4 - 1710 BISHOP ST. N | | | | CAMBRIDGE | ON | N1T 1T2 | CANADA |
| CAMBRIDGE SPORTS INC | 4-1710 BISHOP ST N | | | | CAMBRIDGE | ON | N1T 1T2 | CANADA |
| CAMBRIDGE SPORTS INC | O/A CAMBRIDGE SDC | 4-1710 BISHOP ST N | | | CAMBRIDGE | ON | N1T 1T2 | CANADA |
| CAMBRIDGE WINTERHAWKS JUNIOR HOCKEY CLUB | PAUL WILLIAMSON | CFO | 314 DARRELL DRIVE | | AYR | ON | N0B 1E0 | CANADA |
| CAMBRIDGE YOUTH S.C. | 745 FOUNTAIN ST N | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| CAMBRIDGE YOUTH SOCCER | 745 FOUNTAIN ST N. | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| CAMELS HUMP SOCCER CLUB | 54 WESTALL DRIVE | | | | RICHMOND | VT | 05477 | |
| CAMERON CYBERKIDS | 91 STUART AVENUE | | | | TORONTO | ON | M2N 1B5 | CANADA |
| CAMERON CYBERKIDS | 61 STUART AVENUE | | | | TORONTO | ON | M2N 1B5 | CANADA |
| CAMICIOLI, ALBERT | ADDRESS ON FILE | | | | | | | |
| CAMM HEAVEY MACHINERY MOVERS | 3460 RIDEAU ROAD | | | | OTTAWA | ON | K1G 3N4 | CANADA |
| CAMMALLERI, MIKE | ADDRESS ON FILE | | | | | | | |
| CAMP ATHLETIC SUPPLY | 2046 COUNTY ROUTE 7 | | | | ANCRAM | NY | 12502-5320 | |
| CAMPBELL, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CAMPBELL, GREGORY | ADDRESS ON FILE | | | | | | | |
| CAMPEAU, SONIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CAMPISI, SANDRA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CAMPUS CYCLE & SPT SHOP LLC | 1732 FOURTH AVE | | | | STEVENS POINT | WI | 54481 | |
| CANAAN TRANSPORT GROUP INC. | 185 THE WEST MALL, SUITE 910 | | | | TORONTO | ON | M9C 5L5 | CANADA |
| CANAAN TRANSPORT GROUP INC. | 185 THE WEST MALL | SUITE 910 | | | TORONTO | ON | M9C 5L5 | CANADA |
| CANAAN TRANSPORT GROUP,INC. | 185 THE WEST MALL SUITE 910 | | | | TORONTO | ON | M9C 5L5 | CANADA |
| CANADA BILLARD | 4050 BOUL. INDUSTRIEL | | | | LAVAL | QC | H7L 6C3 | CANADA |
| CANADA BORDER SERVICES AGENCY (CBSA) | 140 THAD JOHNSON PRIVATE | | | | OTTAWA | ON | K1V 0R4 | CANADA |
| CANADA CUSTOMS AND REVENUE AGENCY | 875 HERON RD | | | | OTTAWA | ON | K1A 1B1 | CANADA |
| CANADA POST CORPORATION | PAYMENT PROCESSING | 2701 RIVERSIDE DR. | | | OTTAWA | ON | K1A 1L7 | CANADA |
| CANADA REVENUE AGENCY | 275 POPE ROAD, SUITE 103 | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| CANADA REVENUE AGENCY | 875 HERON RD | | | | OTTAWA | ON | K1A 1B1 | CANADA |
| CANADA'S BEST STORE FIXTURES | 170 SHARER ROAD | | | | WOODBRIDGE | ON | L4L 8P4 | CANADA |
| CANADA'S SPORTS HALL OF FAME | 169 CANADA OLYMPIC ROAD SW | | | | CALGARY | AB | T3B 6B7 | CANADA |
| CANADA'S WONDERLAND COMPANY | ATTN: DEMITRA DRAKOS | 9580 JANE STREET | | | VAUGHAN | ON | L6A 1S6 | CANADA |
| CANADIAN CONTROLLED MEDIA COMMUNICATIONS | 5397 EGLINTON AVENUE W., SUITE 101 | | | | TORONTO | ON | M9C 5K6 | CANADA |
| CANADIAN DIABETES ASSOCIATION | 522 UNIVERSITY AVENUE | | | | TORONTO | ON | M5G 2R5 | CANADA |
| CANADIAN DOOR AUTOMATION INC. | 8 AUTOMATIC RD, UNIT A9 | 8 AUTOMATIC RD, UNIT A9 | | | BRAMPTON | ON | L6S 5N4 | CANADA |
| CANADIAN HOCKEY LEAGUE | 305 MILNER AVENUE, SUITE 201 | | | | TORONTO | ON | M1B 3V4 | CANADA |
| CANADIAN SPORTING GOODS ASSOC. | 55 HAROLD STREET | | | | KIRKLAND | QC | H9J 1R7 | CANADA |
| CANADIAN TIRE CORP. LTD | P. O. BOX 5008 | | | | BURLINGTON | ON | L7R 0C1 | CANADA |
| CANADIAN TIRE CORP. LTD | FLEX BILLING DEPARTMENT | P.O. BOX 5008 | | | BURLINGTON | ON | L7R 0C1 | CANADA |
| CANADIAN TIRE CORPORATION | PO BOX 5008 | | | | BURLINGTON | ON | L7R 0C1 | CANADA |
| CANADIAN TIRE CORPORATION | 2180 YONGE STREET | | | | TORONTO | ON | M4S 2B9 | CANADA |
| CANADIAN TIRE CORPORATION | PO BOX 5008 | | | | BURLINGTON | ON | L7R 0C1 | CANADA |
| CANADIAN TIRE CORPORATION - FOB | PO BOX 5008 | | | | BURLINGTON | ON | L7R 0C1 | CANADA |
| CANADIAN TIRE CORPORATION, LIM | 2180 YONGE ST. | | | | TORONTO | ON | M4P 2V8 | CANADA |
| CANADIAN TIRE CORPORATION, LIMITED | P.O. BOX 770 STATION K | | | | TORONTO | ON | M4P 2V8 | CANADA |
| CANADIAN WOMENS HOCKEY LEAGUE | 734 SRIGLEY STREET | | | | NEWMARKET | ON | L8V 1X5 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANADIAN WOMEN'S HOCKEY LEAGUE | CWHL | 734 SRIGLEY STREET | | | NEWMARKET | ON | L3Y 1X5 | CANADA |
| CANADIAN WOMEN'S HOCKEY LEAGUE | 734 SRIGLEY STREET | | | | NEWMARKET | ON | L3Y 1X5 | CANADA |
| CANADIAN WOMENS ICE HOCKEY LEAGUE | CWHL | 734 SRIGLEY ST | | | NEWMARKET | ON | L3Y 1X5 | CANADA |
| CANAKIS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CANAXOR IMMOBILIER INC. | 8000 BOUL. LEDUC-COMPLEXE SPORTIF B | | | | BROSSARD | QC | J4Y 0E9 | CANADA |
| CANDLETREE INC. | DBA: LANDRY'S SPTG GDS | 2271 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| CANDOR LIFT SERVICES INC. | P.O. BOX 54009 | | | | BRAMPTON | ON | L6Y 0R5 | CANADA |
| CANESTOGA-ROVERS & ASSOCIATES | 4610 DE LA CÔTE-VERTU BLVD. | | | | MONTREAL | QC | H4S 1C7 | CANADA |
| CANFIELD AND TACK INC | 925 EXCHANGE ST | | | | ROCHESTER | NY | 14608 | |
| CANISIUS COLLEGE | ATTN KOESSLER ATHLETIC CENTER | 2001 MAIN ST | | | BUFFALO | NY | 14208 | |
| CANLAN ICE SPORTS | 989 MURRAY ROSS PKWY | | | | NORTH YORK | ON | M3J 3M4 | CANADA |
| CANLAN ICE SPORTS | BURNABY & RINKS | 6501 SPROTT STREET | | | BURNABY | BC | V5B 3B8 | CANADA |
| CANLAN ICE SPORTS - CORPORATE | 989 MURRAY ROSS PARKWAY | | | | NORTH YORK | ON | M3J 3M4 | CANADA |
| CANLAN ICE SPORTS B-RINKS | 6501 SPROTT STREET | | | | BURNABY | BC | V5B 3B8 | CANADA |
| CANLAN ICE SPORTS CORP. | 6501 SPROTT STREET | | | | BURNABY | BC | V5B3B8 | CANADA |
| CANLAN ICE SPORTS CORP. | 989 MURRAY ROSS PARKWAY | | | | NORTH YORK | ON | M3J 3M4 | CANADA |
| CANLAN ICE SPORTS ETOBICOKE | 1120 MARTIN GROVE ROAD | | | | ETOBICOKE | ON | M9W 4W1 | CANADA |
| CANLAN ICE SPORTS LANGLEY | SUBSID CANLAN ICE SPORTS | 5700 LANGLEY BYPASS | | | LANGLEY | BC | V3A 8L7 | CANADA |
| CANLAN ICE SPORTS YORK | SUBSID CANLAN ICE SPORTS | 989 MURRAY ROSS PARKWAY | | | TORONTO | ON | M3J 3M4 | CANADA |
| CANLAN ICESPORTS CORPORATION | 6501 SPROTTS STREET | | | | VANCOUVER | BC | V5B 3B8 | CANADA |
| CANLAN ICESPORTS CORPORATION | 6501 SPROTT STREET | | | | VANCOUVER | BC | V5B 3B8 | CANADA |
| CANMORE MINOR SOCCER CLUB | PO BOX 40101 | | | | CANMORE | AB | T1W 3A8 | CANADA |
| CANNON HYGIENE CANADA LTD. | 145 SHIELDS COURT | | | | MARKHAM | ON | L3R 9T5 | CANADA |
| CANNON SPORTS, INC. | 11664 TUXFORD ST., SUITE A | | | | SUN VALLEY | CA | 91352 | |
| CANNON, LORI | ADDRESS ON FILE | | | | | | | |
| CANON CANADA INC. | BUSINESS SOLUTIONS DIVISION | PO BOX 4090, STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| CANON CANADA INC. | LOCKBOX 914820 | P.O. BOX 4090, STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| CANON CANADA INC. | P.O. BOX 4090, STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| CANPACO INC. | 7901 HUNTINGTON ROAD | | | | WOODBRIDGE | ON | L4H 0S9 | CANADA |
| CANPACO INC. | 7901 HUNTINGTON ROAD | | | | WOODBRIDGE | ON | L4H 0S9 | CANADA |
| CANSEW INC. | 111 CHABANEL O. | | | | MONTREAL | QC | H2N 1C9 | CANADA |
| CANTEEN REFRESHMENT SERVICES | P.O. BOX 50196 | | | | LOS ANGELES | CA | 90074-0196 | |
| CANTEEN REFRESHMENT SERVICES | P.O. BOX 50196 | | | | LOS ANGELES | CA | 90074-0196 | |
| CANTON UNITED SOCCER CLUB | 7659 CREEKWOOD DR | | | | NORTH ROYALTON | OH | 44133 | |
| CAPABILITIES EMBROIDERY, SILKSCREENING | 1313 1ST AVENUE | | | | PRINCE GEORGE | BC | V2L4W8 | CANADA |
| CAPE CANAVERAL SOCCER CLUB | 3270 SUNTREE BLVD | SUITE 2205 | | | MELBOURNE | FL | 32940 | |
| CAPER FEAR SOCCER CLUB | 5725 OLEANDER DRIVE | UNIT B-4 | | | WILMINGTON | NC | 28403 | |
| CAPGEMINI US LLC | 45 BARLETT STREET | ATTN JAMES FEENEY | | | MARLBOROUGH | MA | 01752 | |
| CAPGEMINI US LLC | 45 BARTLETT STREET | ATTN JAMES FEENEY | | | MARLBOROUGH | MA | 01752 | |
| CAPGEMINI US LLC | 623 FIFTH AVENUE | 33RD FLOOR | ATTN GENERAL COUNSEL | | NEW YORK | NY | 10022 | |
| CAPGEMINI US, LLC | 523 FIFTH AVENUE | 33RD FLOOR | | | NEW YORK | NY | 10022 | |
| CAPITAL ONE COMMERCIAL | P. O. BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| CAPITAL ONE COMMERCIAL | P. O. BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| CAPITOL CITY SPORTS INVESTORS | PLAY IT AGAIN SPORTS | 8085 GREENBACK LANE | | | CITRUS HEIGHTS | CA | 95610 | |
| CAPITOL VARSITY SPORTS | 6723 RINGWOOD RD | | | | OXFORD | OH | 45056 | |
| CAPITOL VARSITY SPORTS | 6723 RINGWOOD RD. | | | | OXFORD | OH | 45056 | |
| CAPITOL VARSITY SPORTS INC | 6723 RINGWOOD ROAD | | | | OXFORD | OH | 45056 | |
| CAPTIVE-8 INC | 57 EAST 11TH STREET, 5A | | | | NEW YORK | NY | 10003 | |
| CARCATERRA, PAUL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CAREER STRATEGIES INC. | 1520 W. MAGNOLIA BLVD. | | | | BURBANK | CA | 91506 | |
| CAREER STRATEGIES INC. | 1520 W. MAGNOLIA BLVD. | | | | BURBANK | CA | 91506 | |
| CAREY, MATT | C/O LEWIS GROSS | SPORTS PROFESSIONAL MANAGEMENT | 560 SYLVAN AVENUE | SUITE 3275 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| CARIBBEAN ALL STARS | 13550 BALSAM ST | | | | MAPLE RIDGE | BC | V4R 0E2 | CANADA |
| CARIBOU SKI SOURCE FOR SPORT | 19 NORTH 1ST AVENUE | | | | WILLIAMS LAKE | BC | V2G 4T6 | CANADA |
| CARL CLAPP | DEPARTMENT OF ATHLETICS | UNIVERSITY OF HAWAII AT MANOA | 1337 LOWER CAMPUS ROAD | | HONOLULU | HI | 96822 | |
| CARLES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CARLETON, WEST | PO BOX 138 | | | | KINBURN | ON | K0A 2H0 | CANADA |
| CARLIN, ADAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CARLSBAD SOCCER COOLEAGUE | 1305 W. URAL | | | | CARLSBAD | NM | 88220 | |
| CARLSON, GARY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CARLSON, JOHN | C/O THE ORR HOCKEY GROUP | ATTN: PAUL KREPELKA | PO BOX 290836 | | CHARLESTOWN | MA | 02129 | |
| CARLSON, JOHN | C/O THE ORR HOCKEY GROUP | ATTN: PAUL KREPELKA | P.O. BOX 290836 | | CHARLESTOWN | MA | 02129 | |
| CARLSON, JOHN | ADDRESS ON FILE | | | | | | | |
| CARLYLE'S PRO SHOP | 555 N TULIP ST | | | | ESCONDIDO | CA | 92025 | |
| CARMAN SPORTS | EMPOWER FITNESS LTD | 60 MAIN ST. S | | | CARMAN | MB | R0G 0J0 | CANADA |
| CARMEN FUSCO PRO BASEBALL | 1755 ADELINE DR. | | | | MECHANICSBURG | PA | 17050 | |
| CARMICHAEL ENGINEERING LTD | 3822 AVE DE COUTRAL | | | | MONTREAL | QC | H3S 1C1 | CANADA |
| CARMICHAEL INTERNATIONAL SERVI | P.O.BOX 51025 | | | | LOS ANGELES | CA | 90051-5325 | |
| CARMICHAEL INTERNATIONAL SERVI | P.O. BOX 51025 | | | | LOS ANGELES | CA | 90051-5325 | |
| CARMICHAEL INTERNATIONAL SERVI | PO BOX 51025 | | | | LOS ANGELES | CA | 90051-5325 | |
| CARMICHAEL INTERNATIONAL SERVICE | PO BOX 51025 | | | | LOS ANGELES | CA | 90051-5325 | |
| CARMICHAEL INTERNATIONAL SERVICE | P.O. BOX 51025 | | | | LOS ANGELES | CA | 90051-5325 | |
| CARNEY, BRANDI | ADDRESS ON FILE | | | | | | | |
| CAROLINA HURRICANES- PNC ARENA | ATTN: BOB GORMAN | 1400 EDWARDS MILL ROAD | | | RALEIGH | NC | 27607 | |
| CAROLINA ICE PALACE LLC | 7665 NORTHWOODS BLVD | | | | N CHARLESTON | SC | 29406 | |
| CAROLINA ICE PALACE LLC | 7665 NORTHWOODS BLVD | | | | N CHARLESTON | SC | 29406 | |
| CAROLINA PRINTING/TROPHY | 618 S FIFTH ST | | | | HARTSVILLE | SC | 29550 | |
| CARON KARDOS , JEAN-FREDERIK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CARON, JORDAN | C/O MFIVE SPORTS | ATTN: PHILIPPE LECAVALIER | 2500 TROLLEY STREET | | SAINT-LAZARE | QC | J7T 2B1 | CANADA |
| CARON, JORDAN | C/O MFIVE SPORTS | ATTN: PHILLIPE LECAVALIER | 2500 TROLLEY STREET | | SAINT-LAZARE | QC | J7T 2B1 | CANADA |
| CARON, JORDAN | ADDRESS ON FILE | | | | | | | |
| CARON-KARDOS, JEAN-FREDERIK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CARPENTER, CLINTON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CARRASCO, ROD | ADDRESS ON FILE | | | | | | | |
| CARRE, MARTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRE, PATRICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CARROLL'S MENS SHOP | 541 MAIN STREET | | | | COSHOCTON | OH | 43812 | |
| CARSON VALLEY SOCCER CLUB | 1380 TOPAZ LN | | | | GARDENVILLE | NV | 89460 | |
| CARTER, RYAN | ADDRESS ON FILE | | | | | | | |
| CARTER, WAYNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CARTIER-LONGCHAMP, ANDRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CASA PRIETO | 1832 E. 1ST ST | | | | LOS ANGELES | CA | 90033 | |
| CASAZZA, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CASCADE ATHLETIC SUPPLY | 2930 BIDDLE RD | | | | MEDFORD | OR | 97504 | |
| CASCADE INDOOR SPORTS | 20775 HIGH DESERT LN | | | | BEND | OR | 97701 | |
| CASCADE LIVERPOOL | 4697 CROSSROADS PARK DRIVE | | | | LIVERPOOL | NY | 13088 | |
| CASCADE RE-PLAST INC. | 1350 CHEMIN QUATRE SAISONS | | | | NOTRE-DAME-DU-BON-CONSEIL | QC | J0C 1A0 | CANADA |
| CASHMAN, GREG | ADDRESS ON FILE | | | | | | | |
| CASHMAN, KENNETH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CASSIDY, PARKER | DBA: PAUL'S | 1940 LINCOLN WAY HWY 30-67 WEST | | | CLINTON | IA | 52732 | |
| CASSIDY, SHARON | ADDRESS ON FILE | | | | | | | |
| CAST AWAY SOURCE FOR SPORT | 1409184 ALBERTA LIMITED | BAY #4 -40 HEWLETT PARK LANDING | | | SYLVAN LAKE | AB | T4S 1R5 | CANADA |
| CASTANEDA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CASTAWAY SOURCE FOR SPORTS | 1409184 ALBERTA LTD | BAY 4, 40 HEWLETT PARK LANDING | | | SYLVAN LAKE | AB | T4S 2J3 | CANADA |
| CASTLE SPORTS, LLC. | 1094 TOM GINNEVER | | | | O FALLON | MO | 63366 | |
| CASUAL ADVENTURE | 3451 N WASHINGTON BLVD | | | | ARLINGTON | VA | 22201 | |
| CASWELL, DEBBIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CATALANO, JOSHUA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CATER, EVERTON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CATHAY REAL ESTATE DEVELOPMENT CO., LTD | 2F | NO. 218 | TUN-HWA SOUTH ROAD | SEC. 2 | TAIPEI | | | TAIWAN |
| CATHAY REAL ESTATE DEVELOPMENT CO., LTD. | ATTN: GENERAL MANAGER | 2F, NO. 218 | TUN-HWA SOUTH ROAD, SEC. 2 | UNIFORM NO.: 03374306 | TAIPEI | | | TAIWAN |
| CAVALLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CAVICCHI, DEAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CAVICCHI, DEAN | ADDRESS ON FILE | | | | | | | |
| CAVICCHIA, ROBERT | ADDRESS ON FILE | | | | | | | |
| CB SPORTS INC | ATTN: CHARLES BETTANO | 359 B WASHINGTON ST | | | MALDEN | MA | 02148 | |
| CBIZ ACCOUNTING | P.O. BOX 956793 | | | | ST. LOUIS | MO | 63195-6793 | |
| CBIZ TOFIAS | 500 BOYLSTON STREET | | | | BOSTON | MA | 02116 | |
| CBS SPORTS | 911 N. GREEN ST. | | | | MORGANTON | NC | 28655 | |
| CC CREATIONS, LTD. | 1800 SHILOH AVE | | | | BRYAN | TX | 77803 | |
| CCBRT UNITED | 12445 73A AVE | | | | SURREY | BC | V3W 0M2 | CANADA |
| CCC SPORTS INC | 10530 US HIGHWAY 441 | | | | LEESBURG | FL | 34788 | |
| CCP CANADA | PO BOX 56033 | POSTAL STATION A | | | TORONTO | ON | M5W 4L1 | CANADA |
| CCP COMPOSITES | 29 REGAN ROAD | | | | BRAMPTON | ON | L7A 1B2 | CANADA |
| CCP INDUSTRIES | PO BOX 56033 | POSTAL STATION A | | | TORONTO | ON | M5W 4L1 | CANADA |
| CCPIT PATENT AND TRADEMARK | 10/F, OCEAN PLAZA, | | | | BEIJING | | 100031 | CHINA |
| CCSS MGMNT CORP. | 265 MAIN ST | | | | NORTH READING | MA | 01864 | |
| CCYB | 943 BERKENSTOCK LN | | | | PLACENTIA | CA | 92870 | |
| CDB MECHANICAL | 134 HALL STREET | G-1 | | | CONCORD | NH | 03301 | |
| CDB MECHANICAL LLC | 134 G 1 HALL STREET | | | | CONCORD | NH | 03301 | |
| CDM ASSOCIATES, INC. | 2 GRASSHOPPER LANE | | | | UTICA | NY | 13501 | |
| CDW CANADA | PO BOX 57720 | POSTAL STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| CDW CANADA INC. | P.O. BOX 57720-POSTAL STATION "A" | | | | TORONTO | ON | M5W 5M5 | CANADA |
| CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT, LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| CECCARELLI, PAOLO | 111 HUMBER VALLEY CRES | | | | KING CITY | ON | L7B 1B7 | CANADA |
| CEDAR FALLS SCHEELS | 402 VIKING PLAZA DRIVE | | | | CEDAR FALLS | IA | 50613 | |
| CEGEP DE SAINT-JEROME | 455 RUE FOURNIER | | | | ST-JEROME | QC | J7Z 4V2 | CANADA |
| CEJA, RAFAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CELEBRE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CELEDON CADENA, ENRIQUE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CELEDON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CELLI, JOHN | ADDRESS ON FILE | | | | | | | |
| CELTIC LAX | CELTIC LACROSSE | 515 S MAIN ST | | | SPRINGBORO | OH | 45066 | |
| CEM SALES | W. 7731 COUNTRY AVENUE | | | | HOLMEN | WI | 54636 | |
| CENLA SPORTS, INC. | 5615 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 | |
| CENTENNIAL CYCLE & SPORTS | SOURCE FOR SPORTS | 5127 TOMKEN RD. | | | MISSISSAUGA | ON | L4W 1P1 | CANADA |
| CENTER FIELD, LLC | DBA: PLAY IT AGAIN #11485 | 4086 BELDEN VILLAGE ST. NW | | | CANTON | OH | 44718 | |
| CENTER ICE ARENA | ATLANTA SKATING CENTER LLC | 5750 ROSWELL ROAD | | | SANDY SPRINGS | GA | 30342 | |
| CENTER ICE ARENA | MICHELLE MCINTOSH | 6760 MOULTON PLACE | | | CUMMING | GA | 30040-6513 | |
| CENTER ICE HOCKEY | GMP & REGO INC | 25 MARKET ST | | | SWANSEA | MA | 02777 | |
| CENTER ICE INC | 3869 ICE WAY,  STE A | | | | FORT WAYNE | IN | 46805 | |
| CENTER ICE PRO SHOP | 120 BUTTON BALL RD | | | | ORANGE | CT | 06477 | |
| CENTER ICE SKATE & SPORT | P.O. BOX 226 | | | | CALUMET | MI | 49913 | |
| CENTER ICE SKATE & SPORT INC | 401 E LAKESHORE DR | | | | HOUGHTON | MI | 49931 | |
| CENTER ICE SKATE & SPORT INC | 117 FIFTH STREET | | | | CALUMET | MI | 49913 | |
| CENTER ICE SPORTS SHOP | MPMG SPORTS INC | 9 TECHNOLOGY PARK DRIVE | | | EAST FALMOUTH | MA | 02536 | |
| CENTER ICE SPORTS SHOP | MPMG SPORTS, INC. | 9 TECHNOLOGY PARK DRIVE | | | EAST FALMOUTH | MA | 02536 | |
| CENTER ICE SPORTS SHOP | MPMG SPORTS INC | 9 TECHNOLOGY PARK DR | | | EAST FALMOUTH | MA | 02536 | |
| CENTER SPORTING GOODS CO | 13358 COLLEGE BLVD. | | | | LENEXA | KS | 66210 | |
| CENTER SPORTS | 4 ALPINE LANE | | | | CHELMSFORD | MA | 01824 | |
| CEN-TEX SPORTING GOODS, LLC | 10435 BURNET RD, SUITE 100 | | | | AUSTIN | TX | 78758 | |
| CENTRAL CAROLINA SOCCER CLUB | PO BOX 1016 | | | | ASHEBORO | NC | 27204 | |
| CENTRAL COAST ATHLETIC | 414 ADAMS STREET | | | | MONTEREY | CA | 93940 | |
| CENTRAL MAINTENANCE SYSTEMS | 268 TRIANGLE STREET | | | | THOUSAND OAKS | CA | 91360 | |
| CENTRAL MAINTENANCE SYSTEMS, I | 268 TRIANGLE STREET | | | | THOUSAND OAKS | CA | 91360 | |
| CENTRAL SPORTING GOODS | 3803 A N. W. 7TH ST. | | | | MIAMI | FL | 33126 | |
| CENTRAL SUSQUEHANNA SOCCER CLUB | 1018 TOWER DRIVE | | | | DANVILLE | PA | 17821 | |
| CENTRAL TRANSPORT | PO BOX 33299 | | | | DETROIT | MI | 48232 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL WEST SOCCER CLUB | 10 GILLINGHAM DRIVE, UNIT 109A | | | | BRAMPTON | ON | L6A 5X5 | CANADA |
| CENTRE 2 MRC | 191 3 IEME RUE | | | | CHIBOUGAMAU | QC | G8P 1N3 | CANADA |
| CENTRE DE RECHERCHE INDUSTRIELLE DU QUEBEC | 333, RUE FRANQUET | | | | SAINTE-FOY | QC | G1P 4C7 | CANADA |
| CENTRE ICE | CENTRE ICE INC | 7127 HOLLISTER AVE, STE 8 | | | GOLETA | CA | 93117 | |
| CENTRE SPORTXPO | 2890 BOUL.DAGENAIS OUEST | | | | FABREVILLE | QC | H7P 1T1 | CANADA |
| CENTRE WELLINGTON SPORTS | 277 ST ANDREW ST WEST | | | | FERGUS | ON | N1M 1N8 | CANADA |
| CENTRE WELLINGTON SPORTS | 277 ST ANDREWS STREET W | | | | FERGUS | ON | N1M 1N8 | CANADA |
| CENTURY | 120-15 CAPELLA COURT | | | | NEPEAN | ON | K2E 7X1 | CANADA |
| CENTURY LINK | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | |
| CENTURY SPORTS | 115 E. MCMURRAY ROAD | | | | MCMURRAY | PA | 15317 | |
| CENTURY SPORTS | 115 EAST MCMURRAY ROAD | | | | MC MURRAY | PA | 15317 | |
| CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| CENTURYLINK BUSINESS SERVICES | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK BUSINESS SERVICES | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYTEL OF MICHIGAN, INC. | 100 CENTURYTEL DRIVE | | | | MONROE | LA | 71203 | |
| CENTURYTEL OF MICHIGAN, INC. | D/B/A CENTURYLINK | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| CEQUEL DATA CENTERS LP | DBA: TIERPOINT, LLC | 12444 POWERSCOURT DR., SUITE 450 | | | ST. LOUIS | MO | 63131 | |
| CEQUEL DATA CENTERS LP | 12444 POWERSCOURT DR., SUITE 450 | | | | ST. LOUIS | MO | 63131 | |
| CERKIEWICZ, JASON | ADDRESS ON FILE | | | | | | | |
| CERTIFIED HANDLING SYSTEMS | 1125 SOUTH REDWOOD ROAD | | | | SALT LAKE CITY | UT | 84104 | |
| CESAIRE, PERALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CESNIK, DAVID | ADDRESS ON FILE | | | | | | | |
| CEVA FREIGHT LLC | MAIL CODE 5003 | P.O.BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| CEVA FREIGHT, LLC | MAIL CODE 5003, PO BOX 660367 | | | | DALLAS | TX | 75266-0367 | |
| CEVA FREIGHT, LLC | EGL, INC | MAIL CODE 5003, PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| CEVA FREIGHT, LLC | MAIL CODE 5003, PO BOX 660367 | | | | DALLAS | TX | 75266-0367 | |
| CFC EAST | 2417 SKY VALLEY DRIVE | | | | DACULA | GA | 30019 | |
| CG SPORTS INC | DBA PLAY IT AGAIN SPORTS | 80 GOLDEN HEATHER | | | CHAPEL HILL | NC | 27517 | |
| CG SPORTS, INC. | 80 GOLDEN HEATHER | | | | CHAPEL HILL | NC | 27517 | |
| CHAFFINCH, CAROLYN | ADDRESS ON FILE | | | | | | | |
| CHAIN BASEBALL | 9 OAKCREST DRIVE EAST | | | | SAVANNAH | GA | 31405 | |
| CHALIFOUX, STEPHAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHALLENGER SPORTS TEAMWEAR LLC | 8263 FLINT | | | | LENEXA | KS | 66214 | |
| CHAMBERS, TIMOTHY D. | ADDRESS ON FILE | | | | | | | |
| CHAMBERT, MARTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHAMP FULL CO LTD | 1 F, 9 LANE 153, JIOU CHYONG ST., | | | | LU-CHOU HSIANG, TAIPEIN HSEIN | | | TAIWAN |
| CHAMP FULL CO., LTD | 1 F, 9 LANE 153, JIOU CHYONG ST., | | | | LU-CHOU HSIANG, TAIPEIN HSEIN | | | TAIWAN |
| CHAMPAGNE, GAETAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHAMPAGNE, KATHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHAMPION SOCCER LEAGUE | 1000 LAS ALAMEDAS DR | | | | EDINBURG | TX | 78541 | |
| CHAMPION SPORTING GOODS | 53 LEONARD STREET | | | | BELMONT | MA | 02478 | |
| CHAMPION SPORTS | 13112 PLEASANT PLACE | | | | BURNSVILLE | MN | 55337 | |
| CHAMPION SPORTS | 407 DIVISION STREET | | | | NORTHFIELD | MN | 55057 | |
| CHAMPION SPORTS INC. | 13112 PLEASANT PLACE | | | | BURNSVILLE | MN | 55337-0000 | |
| CHAMPION TROPHIES INC. | 5349 VAIL CRT. | | | | MISSISSAUGA | ON | L5M 6G9 | CANADA |
| CHAMPION'S CHOICE | UNIVERSITY CENTER MALL - UNIT 12 | 3901 OLD SEWARD HWY | | | ANCHORAGE | AK | 99503 | |
| CHAMPION'S CHOICE | UNIVERSITY CENTER MALL- UNIT 12 | 3901 OLD SEWARD HWY | | | ANCHORAGE | AK | 99503 | |
| CHAMPIONS SPORTING GOODS | 53 LEONARD ST. | | | | BELMONT | MA | 02478 | |
| CHAMPIONS SPORTING GOODS | 53 LEONARD STREET | | | | BELMONT | MA | 02478 | |
| CHAMPIONSHIP FASTPITCH | 1900 SHOPES CK RD. | | | | ASHLAND | KY | 41102 | |
| CHAMPLIN ATHLETIC | 12172 ENSIGN AVENUE NORTH | | | | CHAMPLIN | MN | 55316 | |
| CHAMPLIN ATHLETIC | 12172 ENGLISH AVENUE N | | | | CHAMPLIN | MN | 55316 | |
| CHAMPLIN ATHLETIC | 12172 ENSIGN AVENUE N. | | | | CHAMPLIN | MN | 55316 | |
| CHAMPLIN ATHLETIC | 12172 ENSIGN AVENUE N. | | | | CHAMPLIN | MN | 55316 | |
| CHAN, KA HEI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHANENCHUCK, MIKE | ADDRESS ON FILE | | | | | | | |
| CHANENCHUK, MICHAEL T. | ADDRESS ON FILE | | | | | | | |
| CHAPARRAL ICE | CHAPARRAL ICE CENTER AUSTIN | 2525 ANDERSON LN, STE 400 | | | AUSTIN | TX | 78757 | |
| CHAPPELL & SONS INC | 605 W FORTIFICATION ST | | | | JACKSON | MS | 39203 | |
| CHAPUT, LYNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHAPUT-BOLOTEN, EMILY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHARBONNEAU, MARYSE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHARLES RIVER ASSOCIATES | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | |
| CHARLIE ROSE BASEBALL | 161 CURTNER AVE | | | | CAMPBELL | CA | 95008 | |
| CHARLOTTE SOCCER CLUB | 274 GUINEA ROAD | | | | CHARLOTTE VERMONT | VT | 05445 | |
| CHARLOTTETOWN ISLANDERS HOCKEY CLUB | 8515182 CANADA INC | 46 KENSINGTON RD | | | CHARLOTTETOWN | PE | C1A 5H7 | CANADA |
| CHARTIS INSURANCE COMPANY OF CANADA | PO BOX 15311 | POSTAL STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| CHASE HOCKEY INC | NORTH COUNTRY COMMONS | 1208 RT 146 | | | CLIFTON PARK | NY | 12065 | |
| CHASE HOCKEY INC | NORTH COUNTRY COMMONS | 1208 RTE 146 | | | CLIFTON PARK | NY | 12065 | |
| CHASE PLATINUM CREDIT CARD | P.O. BOX 15153 | | | | WILMINGTON | DE | 19886-5153 | |
| CHASE, WAYNE | ADDRESS ON FILE | | | | | | | |
| CHATHAM SPORTS | 257 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| CHAUVIN, DEWEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHAVEZ, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHEAM SPORTS & RECREATION | 9077 YOUNG ROAD | | | | CHILLIWACK | BC | V2P 4R3 | CANADA |
| CHEAM SPORTS & RECREATIONS | 9077 YOUNG ROAD | | | | CHILLIWAK | BC | V2P 4R3 | CANADA |
| CHEAM SPORTS & RECREATIONS LTD | CHEAM SOURCE FOR SPORTS | 9077 YOUNG ROAD | | | CHILLIWACK | BC | V2P 4R3 | CANADA |
| CHEAP BOAT PARTS WAREHOUSE | 1756 LONGWOOD DRIVE | | | | FORKED RIVER | NJ | 08731 | |
| CHEAP SEATS SPORTING GOODS | MARITA HOLDINGS LTD. | 4914 - 50TH STREET | | | ATHABASCA | AB | T9S 1E3 | CANADA |
| CHEAP SEATS SPTG GOODS | MARITA HOLDINGS LTD | 4914 - 50TH STREET | | | ATHABASCA | AB | T9S 1E3 | CANADA |
| CHECKPOINT SYSTEMS, INC. | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| CHEDOKE SCHOOL | 500 BENDAMERE AVE | | | | HAMILTON | ON | L9C 1R3 | CANADA |
| CHEE SIANG INDUSTRIAL CO,LTD | NO.32,WU CHUAN 7TH FLOOR ,WU KU | | | | TAIPEI HSIEN | | | TAIWAN |
| CHEERS SPORTS PRINTING, INC | 20099 ASHBROOK PLACE #110 | | | | ASHBURN | VA | 20147 | |
| CHELLI HOCKEY SHOP | 168 N MAIN ST | | | | ELMIRA | NY | 14901 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHEM-TREND | LOCK BOX #2202 | 22002 NETWORX PLACE | | | CHICAGO | IL | 60673-1220 | |
| CHEN, JULIANNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHEN, TING | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHEP CANADA INC. | C/O TH1203C | P.O. BOX 4290, STN A | | | TORONTO | ON | M5W 0E1 | CANADA |
| CHERRY BEACH SOCCER CLUB | 67 BERKELEY STREET | | | | TORONTO | ON | M5A2W5 | CANADA |
| CHERRY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| CHESAPEAKE BAYHAWKS | 1997 ANNAPOLIS EXCHANGE PRKWY, STE 2 | | | | ANNAPOLIS | MD | 21401 | |
| CHESHIRE BIKE & SPORT | 34 WALLINGFORD ROAD | | | | CHESHIRE | CT | 06410 | |
| CHESHIRE BIKE & SPORT SEC | 34 WALLINGFORD ROAD | | | | CHESHIRE | CT | 06410 | |
| CHESHIRE SPORTS | ATTN: ACCTS PAYABLE | 34 WALLINGFORD RD | | | HONEYPOT GLEN | CT | 06410 | |
| CHESTER PAK DIAMOND BAR | 22957 ESTORIL DR., #2 | | | | DIAMOND BAR | CA | 91765 | |
| CHESTNUT HILL SPORTS | 8628 GERMANTOWN AVE | | | | PHILADELPHIA | PA | 19118 | |
| CHESTNUT HILL SPORTS | 8628 GERANTOWN AVE | | | | PHILADELPHIA | PA | 19118 | |
| CHEVY SOURCE FOR SPORTS | VILLAGE SPORTS DEN LTD. | 126-1876 COOPER RD | | | KELOWNA | BC | V1Y 9N6 | CANADA |
| CHEVY'S SOURCE FOR SPORT | 126 - 1876 COOPER ROAD | | | | KELOWNA | BC | V1Y 9N6 | CANADA |
| CHEVYS SOURCE FOR SPORTS | VILLAGE SPORTS DEN LTD | #126 1876 COOPER ROAD | | | KELOWNA | BC | V1Y 9N6 | CANADA |
| CHEVYS SOURCE FOR SPORTS | VILLAGE SPORTS DEN LTD. | #126 1876 COOPER ROAD | | | KELOWNA | BC | V1Y 9N6 | CANADA |
| CHEX SPORTS INC | 13 - 11625 ELBOW DR SW | | | | CALGARY | AB | T2W 1G8 | CANADA |
| CHHETRI, BISHAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHHIM, UCTHEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHI TAI ENTERPRISE CO., LTD. | 2F, 306, SECTION 2, TAIYUAN ROAD | | | | TAICHUNG CITY | | | TAIWAN |
| CHIANG, YEH-HSIEN | ADDRESS ON FILE | | | | | | | |
| CHIARELLA, LINDSAY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHIARELLI, TRINA | ADDRESS ON FILE | | | | | | | |
| CHIBOK, KALINA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHICAGO BLACK HAWKS | ATTENTION: TROY PARCHMAN | 1901 W. MADISON STREET | | | CHICAGO | IL | 60612-2409 | |
| CHICAGO BLACKHAWKS CHARITIES | 1901 WEST MADISON STREET | | | | CHICAGO | IL | 60612 | |
| CHICAGO SOCCER INC | 4839 N WESTERN AVE | | | | CHICAGO | IL | 60625 | |
| CHICAGO WOLVES HCKY TEAM | ROSEMONT HOCKEY PARTNERS | 1685 W. HIGGINS ROAD, SUITE 200 | | | HOFFMAN ESTATES | IL | 60195 | |
| CHICOPEE MOOSE LODGE | 48 RANDALL STREET | | | | CHICOPEE | MA | 01013 | |
| CHILTONS SPORTING GOODS | 248 E. LINCOLN HWY | | | | DEKALB | IL | 60115 | |
| CHIP FOSTER HOLDINGS LLC | 65 MEMORIAL ROAD-SUITE #320 | | | | WEST HARTFORD | CT | 06107 | |
| CHIPPEWA VALLEY SPORTING GOODS | BOX 926 | | | | EAU CLAIRE | WI | 54702 | |
| CHISAGO LAKES HIGH SCHOOL | 28645 LAKESIDE DR | | | | LINDSTROM | MN | 55045 | |
| CHISHOLM, NICHOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHLIC | PO BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | |
| CHMELIK, MICHAEL | C/O PSG | | | | EXETER | NH | 03833 | |
| CHOWANEC, WALTER | ADDRESS ON FILE | | | | | | | |
| CHRETIEN, KEVIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHRIS GACOS ASSOCIATES, INC | 318 HWY 202 NORTH | | | | FLEMINGTON | NJ | 08822 | |
| CHRIS' UNIVERSITY SPIRIT | 244 S. KNOBLOCK | | | | STILLWATER | OK | 74074 | |
| CHRISTENSEN, MATT | 14932 CEDAR CIRCLE | | | | OMAHA | NE | 68144 | |
| CHRISTENSEN, TRAVIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHRISTENSEN, TRAVIS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN, NICOLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHRISTINE PARADIS DESIGNER | 44 RUE FLORENT-PIGEON | | | | MONT ST-HILAIRE | QC | J3H 5L9 | CANADA |
| CHRISTMAN, COLIN | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHRISTOPOULOS, ANASTASIOS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHROMAK RESEARCH, INC | 350 CAMPUS DRIVE | | | | SOMERSET | NJ | 08873 | |
| CHUA, AUGUSTUS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHUBB INSURANCE COMPANY OF CANADA | ADRIEN FAUCHER | 199 BAY STREET, SUITE 2500 | P.O. BOX 139, COMMERCE COURT POSTAL STATION | | TORONTO | ON | M5L 1E2 | CANADA |
| CHUBB INSURANCE COMPANY OF CANADA | 199 BAY STREET, SUITE 2500 | P.O. BOX 139, COMMERCE COURT POSTAL STATION | | | TORONTO | ON | M5L 1E2 | CANADA |
| CHUBB INSURANCE COMPANY OF CANADA | 199 BAY STREET, SUITE 2500 | P.O.BOX 139 | COMMERCE COURT POSTAL STATION | | TORONTO | ON | M5L 1E2 | CANADA |
| CHUBB SPECIALTY INSURANCE | 199 BAY STREET, SUITE 2500 | P.O. BOX 139, COMMERCE COURT POSTAL STATION | | | TORONTO | ON | M5L 1E2 | CANADA |
| CHUCKIE'S SKATE SHOP SEC | 14 EXHIBITION DRIVE | | | | CHARLOTTETOWN | PE | C1A 5Z5 | CANADA |
| CHUCKIE'S SPORTS WAREHOUSE | 14 EXHIBITION DRIVE | | | | CHARLOTTETOWN | PE | C1A 5Z5 | CANADA |
| CHUCK'S SPORT SHOP | 630 N. 4TH | | | | TOMAHAWK | WI | 54487 | |
| CHUN, ANNIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CHUNG MING SPINNING ENTERPRISE LTD. | NO. 28, LANE 459, SEC. 2, KANG PU R | | | | WU-CHI CHEN, TAICHUNG HSIEN | | 43542 | TAIWAN |
| CHUNG MING SPINNING ENTERPRISE LTD. | NO. 28, LANE 459, SEC. 2, KANG PU ROAD | | | | WU-CHI CHEN, TAICHUNG HSIEN | | 43542 | TAIWAN |
| CIE DE TAXI LAURENTIDES (LA) | 227 ST- GEORGES | | | | ST-JEROME | QC | J7Z 5A1 | CANADA |
| CIELOS PAMPEANOS S.A. | RIVERA 235, LOMAS DE ZAMORA | | | | BUENOS AIRES | | | ARGENTINA |
| CIGNA | PO BOX 644546 | | | | PITTSBURGH | PA | 15264 | |
| CIGNA HEALTH AND LIFE INSURANCE | PO BOX 644546 | | | | PITTSBURGH | PA | 15264 | |
| CIGNA HEALTH AND LIFE | P.O BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | PO BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | P.O BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | PO BOX 344546 | | | | PITTSBURGH | PA | 15264-4546 | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | PO BOX 344546 | | | | PITTSBURGH | PA | 15264-4546 | |
| CIGNA LIFE INSURANCE COMPANY OF NY | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-7941 | |
| CIMARRON SPORTS, INC. | 11431 W. ROXBURY PLACE | | | | LITTLETON | CO | 80127 | |
| CIME DECOR INC. | 420 RUE MCGILL | | | | MONTREAL | QC | H2Y 2G1 | CANADA |
| CIME ENVIRONNEMENTS DAFFAIRES | 420 RUE MCGILL, BUREAU 100 | | | | MONTREAL | QC | H2Y 2G1 | CANADA |
| CIMINO, LYNN | ADDRESS ON FILE | | | | | | | |
| CINCINNATI REDS | 100 CINERGY FIELD | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI SPORT GROUP | 787 OHIO PIKE | | | | CINCINNATI | OH | 45245 | |
| CINCINNATI TEAM APPAREL | 5948 SNIDER ROAD | | | | MASON | OH | 45040 | |
| CINOSKY, JOE | ADDRESS ON FILE | | | | | | | |
| CINTAS CORPORATION | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| CIOCIARO SOCCER CLUB | 558 ERIE ST. EAST | | | | WINDSOR | ON | N9A3X7 | CANADA |
| CIPRA DESIGN | 273 HIGHWAY # 29 | | | | FRANKVILLE | ON | K0E 1H0 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUS DELIGHTS INC. | 3016 GREENLAND ROAD | | | | DUNROBIN | ON | K0A 1T0 | CANADA |
| CISCO SYSTEMS CAPITAL CORPORATION | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 | |
| CIT GROUP/COMMERCIAL SERVICES INC., | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| CITIZENS BUSINESS CAPITAL | ATTN: ROHIT MEHTA | 28 STATE STREET | | | BOSTON | MA | 02109 | |
| CITIZENS BUSINESS CAPITAL | 28 STATE STREET | | | | BOSTON | MA | 02109 | |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | | | FT. LAUDERDALE | FL | 33309 | |
| CITY COUNTY ATHLETIC COMPLEX | 3215 W. OLD ROAD 30 | | | | WARSAW | IN | 46580 | |
| CITY HOCKEY | NIKLAS PAANANEN | PORTTI 7 | | | ESPOO | | 2270 | FINLAND |
| CITY ICE PAVILION | CITY ICE PAVILION LLC | 810 SEVENTH AVE, 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| CITY OF BALTIMORE | 200 HOLIDAY STREET | | | | BALTIMORE | MD | 21202-3618 | |
| CITY OF BENTONVILLE, ARKANSAS | 117 WEST CENTRAL AVENUE | | | | BENTONVILLE | AR | 72712 | |
| CITY OF KENT | 220 FOURTH AVENUE S | | | | KENT | WA | 98032 | |
| CITY OF KENT | PO BOX 84665 | | | | SEATTLE | WA | 98124-5965 | |
| CITY OF KENT FINANCE | 220 4TH AVENUE SOUTH | | | | KENT | WA | 98032-5895 | |
| CITY OF LA - BUILDING & SAFETY | P.O. BOX 514260 | | | | LOS ANGELES | CA | 90051-4260 | |
| CITY OF LA-FALSE ALARMS | PO BOX 30879 | | | | LOS ANGELES | CA | 90030-0879 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE | 200 NORTH SPRING STREET, ROOM 101 | | | | LOS ANGELES | CA | 90012 | |
| CITY OF MIDLAND | FINANCE DEPARTMENT | 405 FAST ICE DRIVE | | | MIDLAND | MI | 48642 | |
| CITY OF MIDLAND | FINANCE DEPARTMENT | 333 W. ELLSWORTH STREET | | | MIDLAND | MI | 48640 | |
| CITY OF PELHAM | 500 AMPHITHEATER RD. | | | | PELHAM | AL | 35124 | |
| CITY OF PHILADELPHIA | 1401 JOHN F. KENNEDY BLVD. | | | | PHILADELPHIA | PA | 19102 | |
| CITY OF ROCK SPRINGS | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | |
| CITY OF STEAMBOAT SPRINGS | PO BOX 774744 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| CITY OF THOUSAND OAKS | 2100 E. THOUSAND OAKS BLVD. | | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF THOUSAND OAKS | 2100 E. THOUSAND OAKS BLVD. | | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF THOUSAND OAKS | 2100 E. THOUSAND OAKS BLVD. | | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TORONTO | FINANCE DEPARTMENT | ACCOUNTS PAYABLE DIVISION | 55 JOHN STREET | STATION 1141, 14FL METRO HALL | TORONTO | ON | M5V 3C6 | CANADA |
| CITY SKY TV | 7417 OSO AVE. | | | | WINNETKA | CA | 91306 | |
| CITY SPORTS | 64 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | |
| CITY WATER INTERNATIONAL INC. | 19 LIDO ROAD | | | | TORONTO | ON | M9M 1M7 | CANADA |
| CIUFO, FRED | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CIUFO, FREDERICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CLAFTON SKATE | MKD INC | 214 MAIN STREET | | | ONALASKA | WI | 54650 | |
| CLAFTON SKATE | 1932 GLENWOOD DR | | | | GRAND RAPIDS | MN | 55744 | |
| CLAFTON SKATE | CLAFTON BUILDERS INC | 1932 GLENWOOD DR | | | GRAND RAPIDS | MN | 55744 | |
| CLAFTON SKATE - GRAND RAPIDS | CLAFTON BUILDERS INC | 1932 GLENWOOD DR | | | GRAND RAPIDS | MN | 55744 | |
| CLAIRLEA-WESTVIEW SOCCER CLUB | 17 MEDONTE AVE | | | | TORONTO | ON | M1L 1Z2 | CANADA |
| CLAIRLEA-WESTVIEW SOCCER CLUB | ATTN : KIM COLLINS | 24 HUNT CLUB DRIVE | | | TORONTO | ON | M1N 2W8 | CANADA |
| CLARICK, GUERON REISBAUM LLP | 220 FIFTH AVENUE, 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| CLARK, TRAVIS | ADDRESS ON FILE | | | | | | | |
| CLARKE SOMMERVILLE | 84 KING STREET WEST | | | | COBOURG | ON | K9A 2M3 | CANADA |
| CLARKE SOMMERVILLE | 84 KING STREET WEST | | | | COBOURG | ON | K9A 2M3 | CANADA |
| CLARKE SOMMERVILLE LTD | SOURCE FOR SPORTS | 84 KING STREET WEST | | | COBOURG | ON | K9A 2M3 | CANADA |
| CLARKE, CARLOS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CLARK'S ALL SPORTS | SO. 557 MAIN | | | | COLVILLE | WA | 99114 | |
| CLARKSON UNIVERSITY | DEPARTMENT OF ATHLETICS | ALUMNI GYM | PO BOX 5830 | | POTSDAM | NY | 13699 | |
| CLARKSVILLE SPTG GDS | 1015 RIVERSIDE DR | | | | CLARKSVILLE | TN | 37040 | |
| CLASS ACT EMBROIDERY | 1275 BLOOMFIELD AVE. | | | | FAIRFIELD | NJ | 07004 | |
| CLASSIC SOURCE FOR SPORTS | # 321 - 201 SOUTHRIDGE DR. | | | | OKOTOKS | AB | T1S 2E1 | CANADA |
| CLASSIC SOURCE FOR SPORTS | 112-6407 ALBERTA LTD | 321, 201 SOUTHRIDGE DR | | | OKOTOKS | AB | T1S 2E1 | CANADA |
| CLASSIC SOURCE FOR SPORTS | 1126407 ALBERTA LTD | #321 201 SOUTHRIDGE DRIVE | | | OKOTOKS | AB | T1S 2E1 | CANADA |
| CLASSIC SOURCE FOR SPORTS | 1126407 ALBERTA LTD | #321 201 SOUTHRIDGE DRIVE | | | OKOTOKS | AB | T1S 2E1 | CANADA |
| CLASSIC SPORTS ENTERPRISES | 984 W. STATE ST. | | | | HURRICANE | UT | 84737 | |
| CLASSIC TEAM SPORTS, INC | 2105 EMMORTON PARK ROAD | SUITES 123-124 | | | EDGEWOOD | MD | 21040 | |
| CLAWSON, ANDREA CRYSTAL | ADDRESS ON FILE | | | | | | | |
| CLEARFLOW COMMERCIAL FINANCE CORP | C/O PIVOTAL INTEGRATED HR SOLUTIONS | 30 VOGELL ROAD | | | RICHMOND HILL | ON | L4B 3K6 | CANADA |
| CLEARPAK, INC. | 623 SOUTH SERVICE ROAD | | | | GRIMSBY | ON | L3M 4E8 | CANADA |
| CLEARVIEW SOCCER CLUB | PO BOX 2040 | | | | CREEMORE | ON | L0M1G0 | CANADA |
| CLEATS, INC. | 20221 N. 67TH AVE #E5 | | | | GLENDALE | AZ | 85308 | |
| CLECO INDUSTRIAL ENGINEERS | 16701 LATHROP AVENUE | | | | HARVEY | IL | 60426 | |
| CLELAND & FISHER INC. | 2141 NOBEL, SUITE 106 | | | | ST-JULIE | QC | J3E 1Z9 | CANADA |
| CLENDENING, ADAM | ADDRESS ON FILE | | | | | | | |
| CLERI SPORT INC. | 11060 1RE AVE | | | | SAINT-GEORGES | QC | G5Y 5S3 | CANADA |
| CLERI SPORTS INC. | 11060 1RE AVE | | | | SAINT-GEORGES | QC | G5Y 5S3 | CANADA |
| CLEVELAND COBRAS | 6172 COLDSTREAM ROAD | | | | HIGHLAND HTS | OH | 44143-3700 | |
| CLEVELAND INDIANS | 2401 ONTARIO ST | | | | CLEVELAND | OH | 44115 | |
| CLEVELAND SELECT SOCCER CLUB | 9945 BAINBRIDGE RD | | | | AUBURN | OH | 44023 | |
| CLEVELAND UNITED SOCCER CLUB | 11311 VILLA GRAND DRIVE | | | | NORTH ROYALTON | OH | 44133 | |
| CLEVE'S SOURCE FOR SPORTS | CLEVE'S SPORTING GOODS LTD | 30 THORNHILL DRIVE | | | DARTMOUTH | NS | B3B 1S1 | CANADA |
| CLEVE'S SPORTING GOODS | 60 AKERLEY BLVD., REPAIR DEPOT | | | | DARTMOUTH | NS | B3B 1R8 | CANADA |
| CLEVE'S SPORTING GOODS | 30 THORNHILL DRIVE | | | | DARTMOUTH | NS | B3B 1S1 | CANADA |
| CLEVE'S SPORTING GOODS | 60 AKERLEY BLVD, REPAIR DEPOT | | | | DARTMOUTH | NS | B3B 1R8 | CANADA |
| CLEVE'S SPORTING GOODS | 30 THORNHILL DRIVE | | | | DARTMOUTH | NS | B3B 1S1 | CANADA |
| CLEVE'S SPORTING GOODS | MARITIME SPORT REPAIR | 170 JOSEPH ZATMAN DRIVE, UNIT 4 | | | DARTMOUTH | NS | B3B 1L9 | CANADA |
| CLEVE'S SPORTING GOODS LTD. | 30 THORNHILL DRIVE | | | | DARTMOUTH | NS | B3B 1S1 | CANADA |
| CLIFF AVENUE SOCCER CLUB | PO BOX 435 | 6540 HASTINGS ST | | | BURNABY | BC | V5B4Z5 | CANADA |
| CLINIQUE PODIATRIQUE DE LA MAURICIE | 143, RUE ST-FRANÇOIS-XAVIER | | | | TROIS-RIVIERES | QC | G9A 5B5 | CANADA |
| CLINT SHIPLEY-TRIPLE CROWN | 11815 S. PROFIT | | | | FORNEY | TX | 75126 | |
| CLINTAR LANDSCAPE MANAGEMENT | 16786 STEELES AVENUE | | | | HORNBY | ON | L0P 1E0 | CANADA |
| CLINTON SPORT SHOP | SARAH HOLLINGER | 16 W. MAIN ST | | | CLINTON | CT | 06413 | |
| CLOSURE, KENDRICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CLOUD | 14308 GAMMON RD | | | | GREENWOOD | MO | 64034 | |
| CLOUD 9 SPORTS, LLC | 26828 MAPLE VALLEY HWY #189 | | | | MAPLE VALLEY | WA | 98038 | |
| CLOUD, MARK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CLOUMATIC  2969 9477 QUE INC | 11 JOHN F KENNEDY  PORTE 2 | | | | ST JEROME | QC | J7Y 4B4 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLOUTIER, FRANCE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CLP SPORTS | 1703 LAKESHORE RD W | | | | MISSISSAUGA | ON | L5J 1J4 | CANADA |
| CLP SPORTS INC | 1703 LAKESHORE ROAD W | | | | MISSISSAUGA | ON | L5J 1J4 | CANADA |
| CLP SPORTS INC | 1703 LAKESHORE ROAD W | | | | MISSISSAUGA | ON | L5J 1J4 | CANADA |
| CLP SPORTS INC. | 1703 LAKESHORE RD W | | | | MISSISSAUGA | ON | L5J 1J4 | CANADA |
| CLUB 7 SPORTS INC | 803 MARTIN ST | | | | GREENVILLE | OH | 45331 | |
| CLUB AIR SPORTSWEAR | DBA:PRIOLD INK, LLC | 4334 LAND O" LAKES BLVD. | | | LAND O' LAKES | FL | 34639 | |
| CLUB DE GOLF ST-JANVIER INC. | 21081 CHARLES | | | | MIRABEL | QC | J7J 1P1 | CANADA |
| CLUB DE HKY DRUMMONDVILLE INC | LES VOLTIGUERS | | | | DRUMMONDVILLE | QC | J2C 4L6 | CANADA |
| CLUB DE HOCKEY CANADIEN INC | C/O HAMILTON BULLDOGS HOCKEY CLUB | COPPS COLISEUM - 85 YORK BLVD | | | HAMILTON | ON | L8R 3L4 | CANADA |
| CLUB DE HOCKEY CANADIEN INC | 1275 ST ANTOINE STREET WEST | | | | MONTREAL | QC | H3C 5L2 | CANADA |
| CLUB DE HOCKEY CANADIEN INC | ATTN:  PIERRE GERVAIS | 1275 ST ANTOINE STREET WEST | | | MONTREAL | QC | H3C 5L2 | CANADA |
| CLUB DE HOCKEY SHAWINIGAN | CATARACTE DE SHAWINIGAN | 1 RUE JACQUES PLANTE CP 2 | | | SHAWINIGAN | QC | G9N 0B7 | CANADA |
| CLUB ROMA SOCCER | 14 COUNTRYSIDE DRIVE | | | | ST CATHARINES | ON | L2W1C3 | CANADA |
| CLUBHOUSE ATHLETIC | 2475 BOULEVARD | SUITE 220 | | | TERREBONNE | QC | J6X4S9 | CANADA |
| CLUB SOCCER TERREBONNE ENTERPRISES | 2475 BOULEVARD | SUITE 220 | | | TERREBONNE | QC | J6X4S9 | CANADA |
| CLUB SPORTS COMPANIES LLC | SUITE #140, 8903 REGENTS PARK DRIVE | | | | TAMPA | FL | 33647 | |
| CMC RESCUE INC | PO BOX 1244 | | | | HIGH SPRINGS | FL | 32643 | |
| CMI SPORTS INC. | PO DRAWER 6870 | | | | SANTA BARBARA | CA | 93160 | |
| CMM INC | 1816 US HWY 70 SE | | | | HICKORY | NC | 28602 | |
| CNA CANADA | 1270 BOWER PARKWAY | | | | COLUMBIA | SC | 29212 | |
| CNA DEDUCTIBLE RECOVERY GROUP | 1800 MCGILL COLLEGE AVENUE | SUITE 520 | | | MONTREAL | QC | H3A 3J6 | CANADA |
| CNA FINANCIAL CORPORATION | PO BOX 6065-02 | | | | HERMITAGE | PA | 16148-1065 | |
| CNESST | 1800 MCGILL COLLEGE AVENUE | SUITE 520 | | | MONTREAL | QC | H3A 3J6 | CANADA |
| CNK ATHLETIC EQUIPMENT, LLC | 8S, RUE DE MARTIGNY OUEST, 6E ATAGE | | | | SAINT-JEROME | QC | J7Y 3R8 | CANADA |
| CNY FAMILY SPORTS CENTRE | 116 EAST HIGH STREET | | | | CIRCLEVILLE | OH | 43113 | |
| COACHES CORNER | 7201 JONES ROAD | | | | SYRACUSE | NY | 13209 | |
| COACHES CORNER, LLC | 750 OAK STREET | | | | TERRE HAUTE | IN | 47807 | |
| COACH'S ATHLETIC SUPPLY | 1206 N. HWY 81, SUITE 3 | | | | DUNCAN | OK | 73533 | |
| COACH'S CHOICE SPORTS EQUIPMENT | 3990 ROOSEVELT BLVD. | | | | EUGENE | OR | 97402 | |
| COACH'S PRO SHOP | 565 NUCLA WAY  UNIT E | | | | AURORA | CO | 80011 | |
| COACHS SOURCE FOR SPORTS | 1624 SOUTH 7TH STREET | | | | TERRE HAUTE | IN | 47802 | |
| COACH'S SOURCE FOR SPORTS | INSTANT REPLAY SPORTS INC | 4725 50 AVE | | | WETASKIWIN | AB | T9A 0R9 | CANADA |
| COAST 2 COAST PRINTING | 4725 - 50 AVENUE | | | | WETASKIWIN | AB | T9A 0R9 | CANADA |
| COAST 2 COAST PRINTING | 260 MARINA DRIVE | | | | PORT ST JOE | FL | 32456 | |
| COAST 2 COAST PRINTING | 306 WILLIAMS AVE | | | | PORT ST JOE | FL | 32456 | |
| COAST TO COAST HOCKEY SHOP | 3346 W 14 AVE | | | | VANCOUVER | BC | V6R 2V8 | CANADA |
| COBBLESTONE PACKAGING | 137 WENDELL AVE | | | | NORTH YORK | ON | M9N 3K9 | CANADA |
| COBBLESTONE PACKAGING | 137 WENDELL AVE | | | | NORTH YORK | ON | M9N 3K9 | CANADA |
| COBURG SOCCER CLUB | 700 D'ARCY STREET | UNIT 1 | | | COBOURG | ON | K9A 5T3 | CANADA |
| COBRA SPORTS | 25 BERTA ROAD, UNIT 8 | | | | TORONTO | ON | M6M 4M7 | CANADA |
| COBRA SPORTSWEAR | 3 JODY AVENUE, UNITS E&F | | | | NORTH YORK | ON | M3N 1H3 | CANADA |
| COCHRANE MINOR SOCCER | BOX 942 | | | | COCHRANE | AB | T4C 1B1 | CANADA |
| COCONA INC. | ATTN: DUNCAN EDWARDS, GENERAL COUNSEL | 5480 VALMONT ROAD | SUITE 300 | | BOULDER | CO | 80301 | |
| COCONA, INC. | ATTENTION: JEFF BOWMAN | 2100 PEARL STREET | | | BOULDER | CO | 80302 | |
| CODE 3 SOFTBALL | 15407 LOS MOLINOS ST | | | | HACIENDA HEIGHTS | CA | 91745 | |
| CODISPOTI, LISA | ADDRESS ON FILE | | | | | | | |
| COED SPORTSWEAR, INC. | PO BOX 970 | | | | NEWFIELDS | NH | 03856 | |
| COED SPORTSWEAR, INC. | P.O. BOX 970 | | | | NEWFIELDS | NH | 03856 | |
| COGEP REGIONAL DE LANAUDIERE | 781 RUE NOTRE DAME | | | | REPENTIGNY | QC | J5Y 1B4 | CANADA |
| COHEN, DARCI | ADDRESS ON FILE | | | | | | | |
| COHOE, ALEX | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COIN, KYLE | ADDRESS ON FILE | | | | | | | |
| COLBORNE, JOE | C/O CAA SPORTS LLC | ATTN: JUDD MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| COLBORNE, JOE | ADDRESS ON FILE | | | | | | | |
| COLBURN, JEFFREY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COLBURN, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COLE SPORTS | 320 SOUTH GILLETTE AVE. | | | | GILLETTE | WY | 82716 | |
| COLE SPORTS LLC | 320 S GILLETTE AVE | | | | GILLETTE | WY | 82718 | |
| COLE, IAN | ADDRESS ON FILE | | | | | | | |
| COLEMAN SPORTS MARKETING, | 362 S. MAIN STREET | | | | BAXLEY | GA | 31513 | |
| COLGATE UNIVERSITY | DEPARTMENT OF ATHLETICS | 13 OAK DRIVE | | | HAMILTON | NY | 13346 | |
| COLGATE UNIVERSITY | 13 OAK DRIVE | | | | HAMILTON | NY | 13346 | |
| COLGATE UNIVERSITY MEN'S SOCCER | REID ATHLETIC CENTER | 13 OAK DRIVE | | | HAMILTON | NY | 13346 | |
| COLISEE DE LAVAL | 9094-8498 QUEBEC INC. | 1110 DESNOYERS | | | LAVAL, QUEBEC | | H7C-1Y5 | CANADA |
| COLLEG OF HOLLY CROSS | DEPARTMENT OF ATHLETICS DEPARTMENT | ONE COLLEGE STREET | | | WORCESTER | MA | 01610 | |
| COLLEGE COMMUNITY SERVICES INC, - MANSFIELD UNIVERSITY | 71 SOUTH ACADEMY STREET | DECKER GYMNASIUM | | | MANSFIELD | PA | 16933 | |
| COLLEGE ICE | 324 COLBORNE STREET EAST | | | | BRANTFORD | ON | N3S 3M9 | CANADA |
| COLLEGE LAFLECHE | KEVIN DESROCHERS | HOCKEY PROGRAM COORDINATOR | 1687 BOULEVARD DU CARMEL | | TROIS-RIVIERES | QC | G8Z 3R8 | CANADA |
| COLLEGE OF MOUNT SAINT VINCENT | 6301 RIVERDALE AVENUE | | | | BRONX | NY | 10471 | |
| COLLEGE OF THE HOLY CROSS | ATTN: JIM MORRISSEY | DEPARTMENT OF ATHLETICS | | | WORCESTER | MA | 01610 | |
| COLLEGE SOURCE FOR SPORTS | 324 COLBORNE ST. E | | | | BRANTFORD | ON | N3S 3M9 | CANADA |
| COLLEGE SOURCE FOR SPORTS | 324 COLBORNE ST E | | | | BRANTFORD | ON | N3S 3M9 | CANADA |
| COLLEGIATE LICENSING COMPANY | 290 INTERSTATE NORTH, SUITE 200 | | | | ATLANTA | GA | 30339 | |
| COLLEY, ALYONA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COLLINS SPORTS CENTER | 663 COLUMBUS AVE | | | | ROCHESTER | NY | 03867 | |
| COLLINS VALUE SPORTS, LLC | 521-B JERMOR LN | | | | WESTMINSTER | MD | 21157 | |
| COLLINS, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COLONIAL SPORTS | 1303 JAMESTOWN RD, STE 11 | | | | WILLIAMSBURG | VA | 23185 | |
| COLONNA, MARCO | ADDRESS ON FILE | | | | | | | |
| COLORADO AVALANCHE | ATTN:  MARK MILLER | 1000 CHOPPER CIRCLE | | | DENVER | CO | 80204 | |
| COLORADO COLLEGE | DEPARTMENT OF ATHLETICS DEPARTMENT | 14 EAST CACHE LA POUDRE ST., | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO COLLEGE | DEPARTMENT OF ATHLETICS | 14 EAST CACHE LA POURDE STREET | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO COLLEGE - DEPT OF ATHLETIC | COLORADO COLLEGE HOCKEY | 14 EAST CACHE LA POURDE STREET | | | COLORADO SPRINGS | CO | 80903 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO COLLEGE, THE | JANE NEWBURY - ATHLETICS DEPT | 14 EAST CACHE LA POUDRE ST. | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO ROCKIES | 2001 BLAKE STREET | | | | DENVER | CO | 80205 | |
| COLSON, CALISSE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COLUMBUS BLUE JACKETS | COLHOC LTD PARTNERSHIP | 200 W. NATIONWIDE BLVD/SUITE LEVEL | | | COLUMBUS | OH | 43215 | |
| COLUMBUS COTTONMOUTHS HOCKEY TEAM | QB LLC | PO BOX 1886 | | | COLUMBUS | GA | 31902 | |
| COLUMBUS FC | 72 TIMBERCREST DRIVE | | | | PORT MOODY | BC | V3H 4T1 | CANADA |
| COLUMBUS SUPPLY | 3923 EAST MAIN ST | | | | COLUMBUS | OH | 43213 | |
| COLUSA HIGH SCHOOL | ATTN: REBECA CHANGUS | 901 COLUS AVENUE | | | COLUSA | CA | 95932 | |
| COLVILLE, NICHOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COMCAST | COMCAST CENTER | 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | P.O. BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| COMCAST | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| COMCAST SPECTACOR | DBA FLYER'S SKATE ZONE | 601 LAUREL OAK ROAD | | | VOORHEES | NJ | 08043 | |
| COMCAST SPECTACOR | DBA FLYER'S GEAR ZONE | 601 LAUREL OAK RD | | | VOORHEES | NJ | 08043 | |
| COME GAUTHIER SPORT INT'L ENR | 260 D'EPINAL | | | | BOUCHERVILLE | QC | J4B 7V4 | CANADA |
| COME GAUTHIER SPORTS | 9277-7283 QUEBEC INC | 260 D'EPINAL | | | BOUCHERVILLE | QC | J4B 7V4 | CANADA |
| COME GAUTHIER SPORTS | 9295-2027 QUEBEC INC | 260 D'EPINAL | | | BOUCHERVILLE | QC | J4B 7V4 | CANADA |
| COME GAUTHIER SPORTS | 9264-5126 QUEBEC INC | 260 D'EPINAL | | | BOUCHERVILLE | QC | J4B 7V4 | CANADA |
| COMFORT SYSTEMS USA | 2035 S. MILESTONE DRIVE | | | | SALT LAKE CITY | UT | 84104 | |
| COMFORT SYSTEMS USA INTERMOUNT | 2035 S MILESTONE DRIVE #A | | | | SALT LAKE CITY | UT | 84104 | |
| COMFORT SYSTEMS USA INTERMOUNT | 2035 S MILESTONE DRIVE #A | | | | SALT LAKE CITY | UT | 84104 | |
| COMFORT SYSTEMS USA, INC. | 2035 MILESTONE DRIVE | | | | SALT LAKE CITY | UT | 84104 | |
| COMFORT SYSTEMS USA, INC. | 2035 SOUTH MILESTONE DRIVE | | | | SALT LAKE CITY | UT | 84104 | |
| COMISSION SCOLAIRE-SIR WILFRID LAUR | 235 MONTEE LESAGE | | | | ROSEMERE | QC | J7A 4Y6 | CANADA |
| COMMERCIAL REFRIGERATION S.V.C | ATTN: MICHAEL DAKIK | 6651 NEVADA AVE. | | | WOODLAND HILLS | CA | 91303 | |
| COMMERCIAL ROOFING | 238 NORTHWIND STREET | | | | OTTAWA | ON | K4A 5G3 | CANADA |
| COMMISSION JUNCTION, INC. | 530 EAST MOTECITO STREET | | | | SANTA BARBARA | CA | 93103 | |
| COMMISSION JUNCTION, INC. | 4140 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4001 | |
| COMMISSION SCOLAIRE | 235 MONTEE LESAGE | | | | ROSEMERE | QC | J7A 4Y6 | CANADA |
| COMMISSION SCOLAIRE | SIR WILFRID LAURIER | 235 MONTEE LESAGE | | | ROSEMERE | QC | J7A 4Y6 | CANADA |
| COMMISSIONER OF CUSTOMS AND BORDER PROTECTION | ATTN: MIKE MCGARVEY | US CUSTOMS AND BORDER PROTECTION | 726 EXCHANGE STREET | SUITE 400 | BUFFALO | NY | 14210 | |
| COMMISSIONER OF MOTOR VEHICLES | 207 GENESEE ST, STE 6 | | | | UTICA | NY | 13501-5899 | |
| COMMONWEALTH LAX | ATTN: ACCTS PAYABLE | 89 CROSS STREET | | | HOLLISTON | MA | 01746 | |
| COMMONWEALTH LAX | ATTN: ACCTS PAYABLE | 119 DEAN AVE | | | FRANKLIN | MA | 02038 | |
| COMPAIR CANADA | 2390 SOUTH SERVICE ROAD WEST | | | | OTTAWA | ON | L6L 5M9 | CANADA |
| COMPASS ATHLETICS, LLC | PO BOX 1287 | | | | WOODWARD | OK | 73802 | |
| COMPASS GROUP USA, INC. | CANTEEN VENDING SERVICES | 5000 HOPYARD ROAD | SUITE 322 | ATTN: CHRIS HULICK, DIVISION PRESIDENT | PLEASNTON | CA | 94588 | |
| COMPASS GROUP USA, INC. | GENERAL COUNSEL AND SECRETARY | 2400 YORKMONT ROAD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP USA, INC. | CANTEEN VENDING SERVICES DIVISION | ATTN: PRESIDENT | 2400 YORKMONT ROAD | | CHARLOTTE | NC | 28217 | |
| COMPETITIVE EDGE LACROSSE | ATTN: CHRIS HUPFELDT | 21 WEST AVE | | | WAYNE | PA | 19087 | |
| COMPLETE ATHLETE | 1401 MAGNOLIA | | | | PORT NECHES | TX | 77651 | |
| COMPRESSEUR GB PLUS INC. | 4875 RUE BOURG | | | | ST-LAURENT | QC | H4T 1H9 | CANADA |
| COMPUWARE SPORTS ARENA | 14900 BECK ROAD | | | | PLYMOUTH | MI | 48170 | |
| CONCEPT AIR | 1839 BLV. ST-JOSEPH OUEST | | | | ST-MAJORIQUE | QC | J2B 8A8 | CANADA |
| CONCEPTION GENIK INC | ATTN: DANIEL LEMAY | 715 RUE NOBEL | BUREAU 108 | | ST JEROME, QUEBEC | | J7Y 7A3 | CANADA |
| CONCEPTION GENIK INC. | 715 RUE NOBEL | BUREAU 10B | | | ST JEROME, QUEBECK | | J7Z 7A3 | CANADA |
| CONCEPTION GENIK INC. | 715 RUE NOBEL LOCAL 108 | | | | ST-ANTOINE DES LAURENTIDES | QC | J7Z 7A3 | CANADA |
| CONCOURSE TEAM EXPRESS | 5750 NORTHWEST PKWY, STE100 | | | | SAN ANTONIO | TX | 78249-3374 | |
| CONDON, MIKE | ADDRESS ON FILE | | | | | | | |
| CONEDISON | JAF STATION - PO BOX 1702 | | | | NEW YORK | NY | 10116-1702 | |
| CONEJO VALLEY MOLD INCORPORATED | 968 FERNHILL AVE | | | | NEWBURY PARK | CA | 91320 | |
| CONFIDENTIEL | DECHIQUETAGE DE DOCUMENTS | 730 RUE NOBEL | | | ST-JEROME | QC | J7Z 7A3 | CANADA |
| CONLON, DOROTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CONNAUGHT PARK ASSOCIATION | 480 JARVIS ST. | | | | OSHAWA | ON | L1G 5L6 | CANADA |
| CONNECTICUT BASEBALL ACADEMY | ROBERT HETU | 525 BURNSIDE AVE | | | EAST HARTFORD | CT | 06108 | |
| CONNECTICUT DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 55 ELM ST | | | HARTFORD | CT | 6106 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | GEORGE JEPSEN | 55 ELM ST. | | | HARTFORD | CT | 06141-0120 | |
| CONNECTIT NETWORKS | 3150 BOUL. INDUSTRIEL | | | | LAVAL | QC | H7L 4P7 | CANADA |
| CONNELLY, MIKE | ADDRESS ON FILE | | | | | | | |
| CONNOLLY, AMY | ADDRESS ON FILE | | | | | | | |
| CONNOLLY, BRETT | C/O STEVEN KOTLOWITZ | THE SPORTS CORPORATION | 10446-122 STREET | SUITE 202 | EDMONTON | AB | T5N 1M3 | CANADA |
| CONNOLLY, BRETT | C/O STEVEN KOTLOWIZ | THE SPORTS CORPORATION | 10446-122 STREET | SUITE 202 | EDMONTON | AB | T5N 1M3 | CANADA |
| CONROY, RUSSELL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CONSIDINE, GREG | ADDRESS ON FILE | | | | | | | |
| CONSIGNMENT SPORTS INC | D/B/A SPORTS EXCHANGE | 2461 ROUTE 9 NORTH | | | HOWELL | NJ | 07731 | |
| CONSIGNOR SPORTS | 789 NOTRE DAME DR | | | | KAMLOOPS | BC | V2C 5N8 | CANADA |
| CONSIGNOR SPORTS LTD | 789 NOTRE DAME DR | | | | KAMLOOPS | BC | V2C 5N8 | CANADA |
| CONSORTIUM DESIGN AGENCY INC. | 352 THIRD STREET, SUITE 304 | | | | LAGUNA BEACH | CA | 92651 | |
| CONSORTIUM DESIGN AGENCY INC. | 352 THIRD STREET, SUITE 304 | | | | LAGUNA BEACH | CA | 92651 | |
| CONSTRUCTION BERKA INC. | 199, BOUL. ST-ELZEAR, OUEST | | | | LAVAL | QC | H7L 3N4 | CANADA |
| CONSTRUCTION NIKITAS INC | 324 PRESTON | | | | BEACONFIELD | QC | H9W 1Z1 | CANADA |
| CONSULTANCY GROUP INTL. LTD | DUBAI BRANCH | AL KAZIM TOWER, SUITE 1008B | | | DUBAI | | | UNITED ARAB EMIRATES |
| CONSUMER TESTING LABORATORIES | PO BOX 952766 | | | | ATLANTA | GA | 31192-2766 | |
| CONSUMER TESTING LABORATORIES, | PO BOX 952766 | | | | ATLANTA | GA | 31192-2766 | |
| CONTACT SPORTS | 43 BRIDGEWATER RD | | | | OAKVILLE | ON | L6H 6G9 | CANADA |
| CONTI, ROBERT | ADDRESS ON FILE | | | | | | | |
| CONTINENTAL ATHLETIC SUPPLY | 1050 HAZEL ST | | | | GRIDLEY | CA | 95948 | |
| CONTINENTAL CASUALTY COMPANY | 1800 MCGILL COLLEGE AVENUE | SUITE 520 | | | MONTREAL | QC | H3A 3J6 | CANADA |
| CONTROL GROUP COMPANIES, LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | |
| CONTROL GROUP COMPANIES, LLC | 95 DERMODY STREET | | | | CRANFORD | NJ | 07016 | |
| CONTRÔLES GILLES LEDUC INC | 660 MGR. DUBOIS | | | | ST. JEROME | QC | J7Y 3L8 | CANADA |
| CONVERSANT, LLC | 101 NORTH WACKER DRIVE, SUITE 2300 | | | | CHICAGO | IL | 60606 | |
| CON-WAY FREIGHT, INC. | 2211 OLD EARHART ROAD | | | | ANN ARBOR | MI | 48105 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, VERKISHA | ADDRESS ON FILE | | | | | | | |
| COOKE COUNTY SOCCER ASSOCIATION | PO BOX 1532 | | | | GAINESVILLE | TX | 76241 | |
| COOKE, JEROME | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COOKE'S SKATE SUPPLY INC | 446 MAIN STREET | | | | WILMINGTON | MA | 01887 | |
| COOKE'S SKATE SUPPLY INC. | 446 MAIN STREET | | | | WILMINGTON | MA | 01887 | |
| COOKIES BY DESIGN | 2 SMART COOKIES LLP | 92 PORTSMOUTH AVENUE - SUITE 2 | | | EXETER | NH | 03833 | |
| COOKIES BY DESIGN | 92 PORTSMOUTH AVENUE - SUITE 2 | | | | EXETER | NH | 03833 | |
| COOKS INC. | PO BOX 966 | | | | NORTH WILKESBORO | NC | 28659 | |
| COOP NORGE HANDEL AS, REGNSKAP | POSTBOKS 6153 SLUPPEN | | | | TRONDHEIM | | 7435 | NORWAY |
| COOPER, DON | 6651 S. 216TH ST. | | | | KENT | WA | 98032 | |
| COOPER, DONALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COOPER, SCOTT | ADDRESS ON FILE | | | | | | | |
| COOSA SOCCER CLUB | 113 HYPOINT STREET | | | | GADSDEN | AL | 35901 | |
| CO-PAK PACKAGING CORP. | 1231 MARTIN GROVE ROAD | | | | ETOBICOKE | ON | M9W 4X2 | CANADA |
| COPELAND BUILDING CORPORATION | 5300 HYLAND GREENS DRIVE #200 | | | | MINNEAPOLIS | MN | 55437 | |
| COPENHAVER, STACEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COPLAY SPORTING GOODS | 37 NORTH 2ND ST. | | | | COPLAY | PA | 18037 | |
| COPP, ANDREW | ADDRESS ON FILE | | | | | | | |
| COQUITLAM MUTTS | 302-2268 WELCHER AVE | | | | PORT COQUITLAM | BC | V3C 1X4 | CANADA |
| CORBEIL ELECTROMENAGERS | 390 LAMONTAGNE | | | | ST. JEROME | QC | J7Y 0E1 | CANADA |
| CORBEIL, JEAN-FRANCOIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CORBEIL, VINCENT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CORBELL, JEAN-FRANCOIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CORBETT SPORTS LTD. | 450 SOUTH SERVICE ROAD WEST | | | | OAKVILLE | ON | L6K 2H4 | CANADA |
| CORBETT'S SOURCE FOR SPORTS | 450 SOUTH SERVICE ROAD WEST | | | | OAKVILLE | ON | L6K 2H4 | CANADA |
| CORBETTS SPORTS LTD | CORBETTS SOURCE FOR SPORTS | 450 SOUTH SERVICE ROAD WEST | | | OAKVILLE | ON | L6K 2H4 | CANADA |
| CORBETTS SPORTS LTD | CORBETTS SOURCE FOR SPORTS | 450 SOUTH SERVICE ROAD WEST | | | OAKVILLE | ON | L6K 2H4 | CANADA |
| CORBIN MARKETING LTD | 1498 VICTORIA ROAD | | | | AYLESFORD | NS | B0P 1C0 | CANADA |
| CORBIN, SCOTT | ADDRESS ON FILE | | | | | | | |
| CORDI, JULIE | ADDRESS ON FILE | | | | | | | |
| CORDINGLEY, STEVE | ADDRESS ON FILE | | | | | | | |
| CORDONNERIE DU SPORTIF | 1998  DES LAURENTIDES  CHOME | | | | LAVAL | QC | H7M 2Y5 | CANADA |
| CORDONNERIE LEMAY INC | 393 5E RUE | | | | SHAWINIGAN | QC | G9N 1E4 | CANADA |
| CORDS CANADA LTD | 62 DENSLEY AVENUE | | | | TORONTO | ON | M6M 5E1 | CANADA |
| CORE SOFTBALL SALES, LLC | 219 W. NORTHAMPTON STREET | | | | BATH | PA | 18014 | |
| COREAS, NANCY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CORKY'S EARLY BIRD | 1790 CREEKSIDE DRIVE NE | | | | OWATONNA | MN | 55060 | |
| CORLEY SOURCE FOR SPORT | 182 MAIN STREET WEST | | | | LISTOWEL | ON | N4W 1A1 | CANADA |
| CORLEY SOURCE FOR SPORTS | 182 MAIN STREET WEST | | | | LISTOWEL | ON | N4W 1A1 | CANADA |
| CORNELL UNIVERSITY | DEPARTMENT OF ATHLETICS | TEAGLE HALL | CAMPUS ROAD | | ITHACA | NY | 14853 | |
| CORNELL UNIVERSITY | INVOICE PROCESSING | P.O. BOX 4040 | | | ITHACA | NY | 14852 | |
| CORNELL UNIVERSITY ATHLETICS | ATTN:  MARK BILYK | SCHOELL KOPF HALL | 521 CAMPUS ROAD | | ITHACA | NY | 14853 | |
| CORNELL UNIVERSITY MEN'S SOCCER TEAM | INVOICE PROCESSING | PO BOX 4040 | | | ITHACA | NY | 14852 | |
| CORNER PRO SHOP OY | MANNERHEIMINTIE 39 | | | | HELSINKI | | 250 | FINLAND |
| CORNER SPORTS STORE INC. | 319 HATHAWAY BLVD | ATTN:  TOMM | | | NEW BEDFORD | MA | 02740 | |
| CORONA ROLLER RINK, LLC | 4325 PRADO ROAD - #101 | | | | CORONA | CA | 92880 | |
| CORONEL, NOEMI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COROVAN MOVING & STORAGE CO. | P.O. BOX 840778 | | | | LOS ANGELES | CA | 90084-0778 | |
| CORPORATE EDGE I, INC. | 5003 2ND AVE STE 4;5011 W. 2ND AVE | | | | KEARNEY | NE | 68847 | |
| CORPORATE ESSENTIALS, LLC | 2 CRANBERRY ROAD - FLOOR 1 | | | | PARSIPPANY | NJ | 07054 | |
| CORPORATION OF THE CITY OF WINDSOR | C/O ICG SUMMER GAMES | 350 CITY HALL SQUARE WEST | SUITE 202 | | WINDSOR | ON | N9A 6S1 | CANADA |
| CORPORATION SERVICE COMPANY | 1180 AVENUE OF THE AMERICAS BLDG. | | | | NEW YORK | NY | 10036 | |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATION SERVICE COMPANY | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORRA TECHNOLOGY INC | 363 BLOOMFIELD AVE, SUITE 3C | | | | MONTCLAIR | NJ | 07042 | |
| CORRA TECHNOLOGY INC. | 363 BLOOMFIELD AVE., STE 3C | | | | MONTCLAIR | NJ | 07042 | |
| CORRELL LAW GROUP | 250 PARK AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10177 | |
| CORRIGAN SPORTS ENTERPRISES | 6725 BARBARA CT - STE 114 | | | | ELKRIDGE | MD | 21075 | |
| CORRIGAN SPORTS ENTERPRISES INC | 6725 SANTA BARBARA CT, SUITE 104 | | | | ELKRIDGE | MD | 21075 | |
| CORRIGAN SPORTS ENTERPRISES, INC. | 6725 SANTA BARBARA CT | SUITE 114 | | | ELKRIDGE | MD | 21075 | |
| CORRIGAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| CORRIVEAU, RENEE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CORRIVEAU, RENEE | ADDRESS ON FILE | | | | | | | |
| CORTINA GLOBAL CORP | 131 SUNG CHIANG RD | 9TH FL | STE 901 | | TAIPEI | | | TAIWAN |
| CORTINA GLOBAL CORP | 131 SUNG CHIANG RD | STE 901, 9TH FL | | | TAIPEI | | | TAIWAN |
| CORTINA GLOBAL CORP | STE 901, 9TH FL, 131 SUNG CHIANG RD | | | | TAIPEI | | | TAIWAN |
| CORTINA GLOBAL CORPORATION | 131 SUNG CHIANG RD | STE 901, 9TH FL | | | TAIPEI | | 11111 | TAIWAN |
| CORTINA GLOBAL CORPORATION | SUITE 901, 9TH FL, 131 SUNG CHIANG | | | | TAIPEI | | 11111 | TAIWAN |
| CORTINA GLOBAL CORPORATION | SUITE 901, 9F 131 SUNG CHIANG RD | | | | TAIPEI | | 10485 | TAIWAN |
| CORTINA GLOBAL CORPORATION | SUITE 901, 9F, 131 SUNG CHIANG RD | | | | TAIPEI | | 10485 | TAIWAN |
| CORTINA INTERNATIONAL CORP. | SUITE 901 | 9TH FLOOR | 131 SUNG CHIANG ROAD | | TAIPEI | | | TAIWAN |
| CORTINA SIAM SPORTS CO. LTD. | 88 MOO 2 T. BAN MAI A MUANG | CHACHOENGSAO 2400 | | | BANGKOK | | | THAILAND |
| COSMO SNF CO., LTD. | 3F COSMO BUILDING | 1534-5 | SEOCHODONG | SEOCHOKU | SEOUL | | | KOREA, REPUBLIC OF |
| COSTA, CHRISTINA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COSTABILE, CRAIG | ADDRESS ON FILE | | | | | | | |
| COTE RECO INC | 100 12E AVENUE | | | | DESCHAILLONS | QC | G0S 1G0 | CANADA |
| COTE, DENIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COTE, DOMINIC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COTE-RECO INC. | 100 12IEME AVENUE | | | | DESCHAILLONS-SUR-SAINT-LAURENT | QC | G0S 1G0 | CANADA |
| COTTAM SOCCER ASSOCIATION | 142 FOX ST | | | | COTTAM | ON | N0R1B0 | CANADA |
| COTTONWOOD CYCLERY | COTTONWOOD HOCKEY | 2594 BENGAL BLVD | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| COULOMBE, GILLES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COUNSELAIR GROUP | 109 PALERMO COURT | | | | APEX | NC | 27539 | |
| COURTLAND PUBLIC SCHOOL | PO BOX 245 | 1012 QUEEN STREET | | | COURTLAND | ON | N0J1E0 | CANADA |

In re Performance Sports Group US Holdings Inc.

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COUSINEAU PACKAGING INC. | 1270 CONSERVATION ROAD, PO BOX 158 | | | | CAMPBELLVILLE | ON | L0P 1B0 | CANADA |
| COUTURIER, ABBY | ADDRESS ON FILE | | | | | | | |
| COUVREURS VEZINA ET FILS | 3939 ALFRED LALIBERTE | 3939 ALFRED LALIBERTE | | | BOISBRIAND | QC | J7H 1P7 | CANADA |
| COVEE SPORTS B.V. | P.O. BOX 1060 | | | | PAPENDRECHT | | 3350 TM | NETHERLANDS |
| COVELLA, ROCCO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COVELLA, ROCCO | ADDRESS ON FILE | | | | | | | |
| COVERT, ERIC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COVO, KEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COVO, KENNETH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COWAN, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COWING ROBARDS INC | DBA: CR SPORTS | 514 BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| COWING ROBARDS INC | 514 BROADWAY | | | | ALEXANDRIA | MN | 56308 | |
| COWORX STAFFING SERVICES, LLC | PO BOX 417543 | | | | BOSTON | MA | 02241-7543 | |
| COWPER CIE | 677 7IEME AVENUE | | | | LACHINE | QC | H8S 3A1 | CANADA |
| COX COMMUNICATIONS | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | |
| COX COMMUNICATIONS | P.O. BOX 53280 | | | | PHOENIX | AZ | 85072-3280 | |
| COYNE, EILEEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| COYOTE LOGISTICS LLC | P.O. BOX 742636 | | | | ATLANTA | GA | 30374-2636 | |
| COYOTES ICE 2, LLC | 9375 E. BELL ROAD-ATT DEB SHEPHERD | | | | SCOTTSDALE | AZ | 85260 | |
| COYOTES ICE LLC | DBA  ALLTEL ICE DEN | 9375 E BELL RD, SUITE 101 | | | SCOTTSDALE | AZ | 85260 | |
| COYOTES ICE, LLC | D/B/A- ALLTEL ICE DEN | 9375 BELL RD | | | SCOTTSDALE | AZ | 85260 | |
| COYOTES ICE, LLC | DBA ALLTEL ICE DEN | 9375 E. BELL RD, SUITE 101 | SUITE 101 | | SCOTTSDALE | AZ | 85260 | |
| COZZI SPORTS INC | 1001 STEWART AVE | | | | BETHPAGE | NY | 11714 | |
| CPA GLOBAL | 2318 MILL RD, FLOOR 12 | | | | ALEXANDRIA | VA | 22314 | |
| CPS RECRUITMENT INC. | 904 SEVENTH NORTH STREET | | | | LIVERPOOL | NY | 13088 | |
| CR CONSULTING | P.O. BOX 10012 | | | | MARKHAM | ON | L3P O8B | CANADA |
| CRABTREE, REBECCA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CRADLE GEAR INC | P.O. BOX 128 | | | | BRUNSWICK | OH | 44212 | |
| CRANBARRY | 40 FORDHAM ROAD | | | | WILMINGTON | MA | 01887 | |
| CRANBARRY INC | 40 FORDHAM ROAD | | | | WILMINGTON | MA | 01887 | |
| CRATING SPECIALTIES, INC. | 8226 S. 208TH STREET | | | | KENT | WA | 98032 | |
| CRAWFORD, AMY | ADDRESS ON FILE | | | | | | | |
| CRAWFORD, DANI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CRC CONSTRUCTION, INC. | 7011 SOUTH 700 WEST | | | | MIDVALE | UT | 84047 | |
| CREA, STEVE | ADDRESS ON FILE | | | | | | | |
| CREAFORM | 5825 SAINT GEORGES | | | | LEVIS | QC | G6V 4L2 | CANADA |
| CREAFORM, INC. | 5825 RUE ST-GEORGES | | | | LEVIS | QC | G6V 4L2 | CANADA |
| CREATION BULLSEYE | 473 LABELLE STREET | | | | ST-JEROME | QC | J7Z 5L8 | CANADA |
| CREATIONS MORIN INC. | 2575 BOUL. ST-JOSEPH, C.P.26 | | | | DRUMMONDVILLE | QC | J2B 6V6 | CANADA |
| CREATIVE CIRCLE | 5900 WILSHIRE BLVD. | 11TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| CREATIVE CIRCLE LLC | 28027 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| CREATIVE COMBIND, INC. | 28 NIMITZ STREET | | | | HUNTINGTON | NY | 11743 | |
| CREATIVE COMMUNITY CONNECTIONS | 59 STATE STREET, 3RD FLOOR | | | | NEWBURYPORT | MA | 01950 | |
| CREATIVE COMMUNITY CONNECTIONS LLC | 59 STATE STREET | | | | NEWBURYPORT | MA | 01950 | |
| CREATIVE COMMUNITY CONNECTIONS, LLC | 59 STATE STREET, 3RD FLOOR | | | | NEWBURYPORT | MA | 01950 | |
| CREATIVE MARKETING CONCEPTS, LLC. | 653 S 2475 W | | | | CEDAR CITY | UT | 84720 | |
| CREATIVE PASTIMES LLC | PLAY IT AGAIN SPORTS | 3734 28TH. STREET  SE | | | KENTWOOD | MI | 49512 | |
| CREATIVE SPORTS ENTERPRISES | 930 FLORIDA AVE. | | | | PALM HARBOR | FL | 34683 | |
| CREATIVE SPORTS GEAR | FUN RAISING SCHOOL GEAR, LLC | 741 LAKEFIELD ROAD, UNIT J | | | WESTLAKE VILLAGE | CA | 91361 | |
| CREDIT DECISIONS INTERNATIONAL | 95 RANDALL STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CREDIT DECISIONS INTERNATIONAL | 95 RANDALL STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CREDIT DECISIONS INTERNATIONAL LTD | 95 RANDALL STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CREDIT DECISIONS INT'L LTD. | 95 RANDALL STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CREDIT MANAGERS ASSOCIATION | P. O. BOX 7740 | | | | BURBANK | CA | 91510 | |
| CREDITNTELL | 310 E. SHORE RD., STE. 304 | | | | GREAT NECK | NY | 11023 | |
| CREE SOURCE FOR SPORTS | CREE SOURCES & OUTDOORS CENTER SNC | 155 AMANDA ST | | | MISTISSINI | QC | G0W 1C0 | CANADA |
| CREE SPORTS & OUTDOORS | CREE SPORTS & OUTDOORS CENTER SNC | 155 AMANDA STREET | | | MISTISSINI | QC | G0W 1C0 | CANADA |
| CREGAN, NICHOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CREIGHTON SPORTS CENTER | 205 BROADWAY AVE | | | | NEW MATAMORAS | OH | 45767 | |
| CREPIN SPORTS | 3, RUE WILBROD | | | | CHATEAUGUAY | QC | J6K 5C4 | CANADA |
| CREPIN SPORTS INC. | 3 RUE WILBROD | | | | CHATEAUGUAY | QC | J6K 5C4 | CANADA |
| CRF SOLUTIONS | PO BOX 1389 | | | | SIMI VALLEY | CA | 93062 | |
| CRF SOLUTIONS | PO BOX 1389 | | | | SIMI VALLEY | CA | 93062 | |
| CRITEO CORP | 387 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | |
| CRITEO SA | 32 RUE BLANCHE | | | | PARIS | | 75009 | FRANCE |
| CRONIN, JENNIFER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CROSSOVER PRO SHOPS LLC | 42 NATURES VIEW DRIVE | | | | LACONIA | NH | 03246 | |
| CROSSROADS S.B. LLC | PO BOX 2097 | | | | SYRACUSE | NY | 13220 | |
| CROTTY, EDWARD | ADDRESS ON FILE | | | | | | | |
| CROWELL, BETH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CROWLEY LOGISTICS, INC. | PO BOX 2684 | | | | CAROL STREAM | IL | 60132-2684 | |
| CROWLEY LOGISTICS, INC | PO BOX 2684 | | | | CAROL STREAM | IL | 60132-2684 | |
| CROWN ENTERPRISES INC | 145 HUTTON RANCH RD. | | | | KALISPELL | MT | 59901 | |
| CROWN EQUIPMENT CORP. | P.O. BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| CROWN EQUIPMENT CORPORATION | 3143 SOUTH 1030 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| CROWN EQUIPMENT CORPORATION | 3143 S 1030 W | | | | SALT LAKE CITY | UT | 84119 | |
| CROWN EQUIPMENT CORPORATION | 3143 S 1030 W | | | | SALT LAKE CITY | UT | 84119 | |
| CROWN POINT YOUTH SOCCER | 256 PARK RDW S | | | | HAMILTON | ON | L8K 2K5 | CANADA |
| CROWN TROPHY | 131 MIRONA AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| CROWS SKATE SHARPENING | 251 BLOOR ST EAST | | | | OSHAWA | ON | L1H 3M3 | CANADA |
| CSA AMERICA, INC | CSA INTERNATIONAL, CSA GROUP | PO BOX 74008295 | | | CHICAGO | IL | 60674-8295 | |
| CSA AMERICA, INC | PO BOX 74008295 | | | | CHICAGO | IL | 60674-8295 | |
| CSA GROUP TESTING & CERTIFICATION | DBA CSA GROUP | LOCKBOX 917340, PO BOX 4090, STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| CSC CORPORATE DOMAINS, INC. | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CORPORATE DOMAINS, INC. | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CSK | 848 RUE COMMERCIAL, LOCAL # 115 | | | | SAINT-JEAN-CHRYSOSTOME | QC | G6Z 2T6 | CANADA |
| CSL SPORTS | ATTN: CHANG S. LEE | 13192 TRAIL HOLLOW DR. | | | HOUSTON | TX | 77079 | |
| CST INVESTOR SERVICES INC. | 320 BAY STREET  PO BOX 10 | | | | TORONTO | ON | M5H 4A6 | CANADA |
| CSU BAKERSFIELD | 9001 STOCKDALE HWY. | | | | BAKERSFIELD | CA | 93311 | |
| CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CUMMING, ERIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CUNNINGHAM SPORTS | 9041 BRODERICK BLVD | | | | INVER GROVE HEIGHT | MN | 55076 | |
| CUNNINGHAM, CANDICE | ADDRESS ON FILE | | | | | | | |
| CURRIE, SHERRY | ADDRESS ON FILE | | | | | | | |
| CURRY SPORTING GOODS | PLAY IT AGAIN SPORTS | 3407 EAST HIGHLAND DRIVE | | | JONESBORO | AR | 72401 | |
| CURRY, GINA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| CUSHING ACADEMY | THE TRUSTEES OF THE C A | 39 SCHOOL ST | | | ASHBURNHAM | MA | 01430 | |
| CUSTOM EDGE DESIGNS | #7, 9766 51 AVE NW | | | | EDMONTON | AB | T6E 6C2 | CANADA |
| CUSTOM EDGE SPORTS | 1755 OGILVIE ST | | | | PRINCE GEORGE | BC | V2N 1W7 | CANADA |
| CUSTOM ICE USA, INC. | 1051 CLINTON STREET-STE 224 | | | | BUFFALO | NY | 14206 | |
| CUTILLETTA, ANTHONY MARC | ADDRESS ON FILE | | | | | | | |
| CUTILLETTA, MARC | ADDRESS ON FILE | | | | | | | |
| CW SPORTS, LLC. | DBA/PLAY IT AGAIN SPORTS | 3051 FREDERICK RD.,  STE 12 | | | OPELIKA | AL | 36801 | |
| CYBERSOURCE CORP | PO BOX 742842 | | | | LOS ANGELES | CA | 90074-2842 | |
| CYBEX SECURITY SOLUTIONS | 1334 BLUE OAKS BLVD. | | | | ROSEVILLE | CA | 95678 | |
| CYCLONE MIAMI SOCCER INC | P.O. BOX 546211 | | | | SURFSIDE | FL | 33154 | |
| CYCLONE SOCCER HOLLYWOOD | 1800 NE 199 STREET | | | | MIAMI | FL | 33179 | |
| CYCLONE TAYLOR FIGURE SKATING | 1005 W 49TH AVE | | | | VANCOUVER | BC | V6M 2P6 | CANADA |
| CYCLONE TAYLOR SPORTS | FRED CYCLONE TAYLOR SPORTING | 401 5940 NO 6 RD | | | RICHMOND | BC | V6V 1Z1 | CANADA |
| CYCLONE TAYLOR SPORTS | 401 - 5940 NO. 6 ROAD | | | | RICHMOND | BC | V6V 1Z1 | CANADA |
| CYCLONE TAYLOR SPORTS | FRED CYCLONE TAYLOR SPORTING | 401 5940 NO 6 RD | | | RICHMOND | BC | V6V 1Z1 | CANADA |
| CYKEL & ALLSERVICE | HOLBERGSGATAN 47 | | | | BROMMA | | 168 49 | SWEDEN |
| CYKEL OCH SPORTVERKSTAN | SÖDRA KUNGSGATAN 14 | | | | GÄVLE | | 802 52 | SWEDEN |
| CYPRESS FASTPITCH SPORTS | 17505 TELGE ROAD, STE 105 | | | | CYPRESS | TX | 77429 | |
| CYPRESS SPORTING GOODS | 351 KOLB AVE. | | | | MONTEREY | CA | 93940 | |
| CYPRESS SPORTING GOODS & TROPHIES | 351 KOLB AVE | | | | MONTEREY | CA | 93940 | |
| CZAPLEWSKI, NICHOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| D & A SPORTS | 2401 MARKET STREET | | | | LAREDO | TX | 78043 | |
| D & D ENGINEERED PRODUCTS INC | 5511 TOMKEN RD #1 | | | | MISSISSAUGA | ON | L4W 4B8 | CANADA |
| D & H DISTRIBUTION COMPANY | 2525 NORTH 7TH STREET | | | | HARRISBURG | PA | 17110 | |
| D & H SPORTING GOODS | 1905 EAST MADISON | | | | BASTROP | LA | 71220 | |
| D & V SPORTING GEAR | 116 W ROBERTSON BLVD | | | | CHOWCHILLA | CA | 93610 | |
| D Y D DEPORTES S.A. DE C.V. | PROL. INGENIEROS  MILITARES #70, 5F | | | | MEXICO D.F. | | 11230 | MEXICO |
| D&D BICYCLE & HOCKEY | 8383 NORTH MIDDLEBELT ROAD | | | | WESTLAND | MI | 48185 | |
| D&D BICYCLES AND HOCKEY | D&D BICYCLE SERVICE INC | 8383 N MIDDLEBELT RD | | | WESTLAND | MI | 48185 | |
| D&W DIESEL, INC. | 1503 CLARK STREET ROAD | | | | AUBURN | NY | 13021 | |
| D.E. SMALL ELECTRIC & MEDIA SOLUTIO | 9 WAVERLY ROAD | | | | NORTH ANDOVER | MA | 01845 | |
| D.G. SPORTS INC | 11681 OLIO ROAD | | | | FISHERS | IN | 46037 | |
| D.G. SPORTS INC. | 7601 MARTIN GROVE ROAD | | | | VAUGHAN | ON | L4L9E4 | CANADA |
| D.L. RAYMOND CONSTRUCTION | P.O. BOX 3045 | 51 LAKE STREET | | | NASHUA | NH | 03061-3045 | |
| D'AMICO, ANDREA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| D1 BASEBALL HOLDINGS, LLC | 13252 HAMILTON ST. | | | | OMAHA | NE | 68154 | |
| D3 SPORTS INC. | 5640 ROSEVILLE RD, SUITE A | | | | SACRAMENTO | CA | 95842 | |
| D3 SPORTS INC. | 5640 ROSEVILLE RD, SUITE A | | | | SACRAMENTO | CA | 95842 | |
| D4 SPORTS | P.O. BOX 145 | | | | COSMOPOLIS | WA | 98537 | |
| DACHSTEINER, PAUL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DAGAN SALES & MARKETING | 365 BALBOA CIRCLE | | | | CAMARILLO | CA | 93012 | |
| DAH SHENG CHEMICAL | NO. 203 JIN LAN BEI ROAD DA LAN TOW | | | | DONG GUAN CITY | | 523772 | CHINA |
| DAHAN, JOEL | ADDRESS ON FILE | | | | | | | |
| DAHME HEATING & AIR CONDITION | 650 COCHRAN ST., SUITE 2 | | | | SIMI VALLEY | CA | 93065 | |
| DAISHO BUSSAN CO., LTD | SUNSHINE BLDG. 5-31-10 SHIBA | | | | MIANTO-KU, TOKYO | | 108-0014 | JAPAN |
| DAISHO BUSSAN CO., LTD | SUNSHINE BLDG. 5-31-10 SHIBA | | | | MIANTO-KU, TOKYO | | 108-0014 | JAPAN |
| DAISHO BUSSAN CO., LTD | ATTN: TOYOFUMI YOSHIDA | SUNSHINE BLDG 5-31-10 SHIBA | | | MIANTO-KU, TOKYO | | 108-0014 | JAPAN |
| DAISHO BUSSAN CO., LTD. | SUNSINE BLDG. 5-31-10 SHIBA | | | | MINATO-KU, TOKYO | | 108-0014 | JAPAN |
| DAKOTA OUTDOORS | DAKOTA BIKE LLC | 402 N MAIN ST | | | ABERDEEN | SD | 57401 | |
| DAKOTA SPORTS INC. | PO BOX 88710 | | | | SIOUX FALLS | SD | 57109 | |
| DAKOTA SQUARE SCHEELS | MINOT DAKOTA SQUARE | 2400 10TH ST SW | | | MINOT | ND | 58701 | |
| DALE, LEAH | ADDRESS ON FILE | | | | | | | |
| DALES SPORTING GOODS | 106 S. MAIN ST. | | | | CHINA GROVE | NC | 28023 | |
| DALIGCON, NORMALIZA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DALIMAR INSTRUMENTS INC. | 193 JOSEPH CARRIER | | | | VAUDREUIL | QC | J7V 5V5 | CANADA |
| DALLAS BASEBALL ACADEMY | 15605 WRIGHT BROS. DR | | | | ADDISON | TX | 75001 | |
| DALLAS STARS HKY CLUB INC | ACCOUNTS PAYABLE-TEAM SALES | 2601 AVENUE OF THE STARS | | | FRISCO | TX | 75034 | |
| DALPE, ZAC | C/O SPORTS CONSULTING GROUP | ATTN: BRIAN BARTLETT | 65-D MONROE AVENUE | | PITTSFORD | NY | 14534 | |
| DALPE, ZAC | C/O SPORTS CONSULTING GROUP | ATTN: BRIAN BARTLETT | 65-D MONROE AVENUE | | PITTSFORD | NY | 14534 | |
| DALPE, ZAC | C/O SPORTS CONSULTING GROUP | ATTN: BRIAN BARTLETT | 65-D MONROE AVENUE | | PITTSFORD | NY | 14534 | |
| DAMCO CANADA INC. | 5700 EXPLORER DRIVE, SUITE 101 | | | | MISSISSAUGA | ON | L4W 0C6 | CANADA |
| D'AMICO, ANDREA | ADDRESS ON FILE | | | | | | | |
| DAMON, EMMA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DAN & DAVE'S SPORTING GOODS | 316 MAIN STREET | | | | LOGAN | WV | 25601 | |
| DAN CAREY SPORTING GOODS | 2905 S. CHERRY LN. | | | | FORT WORTH | TX | 76116 | |
| DAN COUSINS & ASSOCIATES INC. | 3044 BLOOR STREET WEST | SUITE 279 | | | ETOBICOKE | ON | M8X 2Y8 | CANADA |
| DAN RINALDO INC | 56-27 ROOSEVELT AVE | | | | WOODSIDE | NY | 11377 | |
| DAN-EL SPORTING GOODS | 2381 PASQUALONE | | | | BENSALEM | PA | 19020 | |
| DANG, NGOC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DANIELS ELECTRIC CORP. | P.O. BOX 7412 | | | | GILFORD | NH | 03247 | |
| DANIELSON SURPLUS SALES, INC. | WARREN ROSENBERG | 151 MAIN ST | | | DANIELSON | CT | 06239 | |
| DANIS, JANO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DANIS, PIERRO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANS FRITIDSBOD AB | TORGET 3 | | | | VRIGSTAD | | 570 03 | SWEDEN |
| DAN'S PRECISION | 2560 DEVINE RD | | | | VARS | ON | K0A 3H0 | CANADA |
| DAN'S PRO SHOP | 289 MIDWAY DR. | | | | DU BOIS | PA | 15801 | |
| DANS SOURCE FOR SPORTS | DANS SPORTING GOODS LTD | 1214 MAIN ST | | | SMITHERS | BC | V0J 2N0 | CANADA |
| DAN'S SOURCE FOR SPORTS | DAN'S SPORTING GOODS | BOX 549, 1214 MAIN STREET | | | SMITHERS | BC | V0J 2N0 | CANADA |
| DAN'S SPORT SHOP | TMT SPORTS, LLC | 1155 4TH AVE | | | HUNTINGTON | WV | 25701 | |
| DANSE MUSIQUE PLUS | 111-101 LAVIOLETTE | | | | BROMONT | QC | J2L 1H9 | CANADA |
| DANTE COZZI SPORTS | 3345 HILLSIDE AVE | | | | NEW HYDE PARK | NY | 11040 | |
| DARBY, JAMES | C/O PSG | | | | EXETER | NH | 03833 | |
| DARBY, JIM | ADDRESS ON FILE | | | | | | | |
| DARCANGELO, DOMINIC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DARIEN SPORT SHOP | ATTN  ACCTS PAYABLE | 1127 POST RD | | | DARIEN | CT | 06820 | |
| DARIEN SPORT SHOP INC | 1127 POST ROAD | | | | DARIEN | CT | 06820 | |
| DARKSIDE CITY SOCCER | 5544 DUFFUS ST | | | | HALIFAX | NS | B3K 2M4 | CANADA |
| DARLINGTON LADIES REC | 30 IRELAND STREET | | | | BOWMANVILLE | ON | L1C 4C4 | CANADA |
| DARNELL, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DARROW'S SPORTING EDGE | 531 ROUTE 22 EAST | | | | WHITEHOUSE STATION | NJ | 08889 | |
| DARTMOUTH COLLEGE | DEPARTMENT OF ATHLETICS DEPARTMENT | DARTHMOUTH MEN'S HOCKEY OFFICE | 6083 ALUMNI GYM | | HANOVER | NH | 03755 | |
| DARTMOUTH COLLEGE | ATTN: BRENDAN CALLAHAN | 6083 ALUMNI GYM | | | HANOVER | NH | 03755 | |
| DARTMOUTH FC TIER 1 SOCCER CLUB | 200-610 WRIGHT AVE | | | | DARTMOUTH | NS | B3B 0H8 | CANADA |
| DARTMOUTH UNITED SOCCER CLUB | ATTN: HEATHER BRAUN | 300 PRINCE ALBERT ROAD | SUITE 107 | | DARTMOUTH | NS | B2Y-4J2 | CANADA |
| DASMESH UNITED FC SOCIETY | 2040 GILMORE COURT | | | | RICHMOND | BC | V6X 3S8 | CANADA |
| DATA TEL NETWORK CABLING, INC | 4459 PRESIDIO DR | | | | SIMI VALLEY | CA | 93063 | |
| DATALAN CORPORATION | 12 WATER STREET - SUITE #202 | | | | WHITE PLAINS | NY | 10601 | |
| DATATEL NETWORK CABLING, INC. | 4459 PRESIDIO DRIVE | | | | SIMI VALLEY | CA | 93063 | |
| DAUB, DAVE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DAUB, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DAVE HARVEY'S | 901 S. AIRPORT RD. | | | | TRAVERSE CITY | MI | 49686 | |
| DAVE HARVEYS ATHLETIC SUPPLY | 901 S AIRPORT RD WEST | | | | TRAVERSE CITY | MI | 49686 | |
| DAVE HARVEYS ATHLETIC SUPPLY | C&C ATHLETIC SUPPLY INC | 901 AIRPORT RD S | | | TRAVERSE CITY | MI | 49686 | |
| DAVEART AB | VAXJOVAGEN 4 | | | | VRIGSTAD | | 570 03 | SWEDEN |
| DAVEART AB | DAVID GUNNARSSON | NORRA LJUNGA MELLANGÅRD 2 | | | SÄVSJÖ | | 576 91 | SWEDEN |
| DAVE'S HOCKEY | 13950 OSSEO DRIVE-STE 200 | | | | MAPLE GROVE | MN | 55311 | |
| DAVE'S HOCKEY, INC. | DAVE'S SPORT SHOP | 13950 GROVE DRIVE | | | MAPLE GROVE | MN | 55311 | |
| DAVES SPORT SHOP | DAVES HOCKEY INC | 13950 GROVE DR #200 | | | MAPLE GROVE | MN | 55311 | |
| DAVES SPORT SHOP | 13950 GROVE DR | | | | MAPLE GROVE | MN | 55311 | |
| DAVE'S SPORT SHOP | 1001 E. MOORE LAKE DRIVE | | | | FRIDLEY | MN | 55432 | |
| DAVE'S SPORT SHOP INC SEC | SPORTS WAREHOUSE | 1001 E. MOORE LAKE DR | | | FRIDLEY | MN | 55432 | |
| DAVE'S SPORT SHOP INC. | SPORTS WAREHOUSE | 1001 EAST MOORE LAKE DRIVE | | | FRIDLEY | MN | 55432 | |
| DAVES SPORTING GOODS  MINNESOTA | 1001 E MOORE LAKE DR | | | | FRIDLEY | MN | 55432 | |
| DAVE'S VALLEY SPORTS | 102 W. 1ST AVE | | | | SHAKOPEE | MN | 55379 | |
| DAVE'S VALLEY SPT | 102 FIRST AVE WEST | | | | SHAKOPEE | MN | 55379 | |
| DAVID BOWEN SPTG GOODS | 5800 N.W. ST., SUITE #1 | | | | PENSACOLA | FL | 32505 | |
| DAVIDSON, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DAVIDSON, TERRICO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DAVIES WARD PHILLIPS & VINEBER | 1501 MCGILL COLLEGE AVENUE | | | | MONTREAL | QC | H3A 3N9 | CANADA |
| DAVIES WARD PHILLIPS & VINEBERG LLP | 155 WELLINGTON STREET WEST | | | | TORONTO | ON | M5V 3J7 | CANADA |
| DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| DAVIS SPORTS SHOP, INC. | 241 F STREET | | | | DAVIS | CA | 95616 | |
| DAVIS,  LLP | ONE FIRST CANADIAN PLACE | 100 KING ST. W , STE. 6000 | | | TORONTO | ON | M5X 1E2 | CANADA |
| DAVIS, CHRISTOPHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DAVIS, DEANNA | ADDRESS ON FILE | | | | | | | |
| DAVIS, JACK | ADDRESS ON FILE | | | | | | | |
| DAVIS, KEVIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DAVIS, TONI | ADDRESS ON FILE | | | | | | | |
| DAVIS, ZACKARY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DAVIS-ULMER SPRINKLER CO., INC. | 300 METRO PARK | | | | ROCHESTER | NE | 14623 | |
| DAWSON, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DAY STREET SPORTS | PO BOX 799 | 49 DAY STREET | | | NORWOOD | MA | 02062 | |
| DAY STREET SPORTS SHOP | PO BOX 799 | | | | NORWOOD | MA | 02062 | |
| DAY STREET SPORTS SHOP INC | 49 DAY ST | | | | NORWOOD | MA | 02062 | |
| DAY'S SPORTING GOODS | 724 EAST MAIN ST | | | | CENTRE | AL | 35960 | |
| D-BAT ADDISON | 15605 WRIGHT BROS. DR | | | | ADDISON | TX | 75001 | |
| DBAT ALLEN | ALLEN BASEBALL HOLDINGS, LLC | 505 CENTURY PKWY #150 | | | ALLEN | TX | 75013 | |
| D-BAT ASHVILLE | 1262 HENDERSONVILLE ROAD | | | | ASHVILLE | NC | 28803 | |
| D-BAT DENTON | 1003 SHADY OAKS DR | | | | DENTON | TX | 76205 | |
| D-BAT FORT WORTH | 6861 CORPORATION PKWY. | | | | FORT WORTH | TX | 76126 | |
| D-BAT FRISCO | 10875 JOHN W. ELLIOTT DR., STE 100 | | | | FRISCO | TX | 75034 | |
| D-BAT GOLDEN TRIANGLE | 5900 PARK VISTA CIR. | | | | FORT WORTH | TX | 76244 | |
| D-BAT LAKESIDE | ALAESIO PARTNERS, LTD | 2502 LAWING LANE | | | ROWLETT | TX | 75088 | |
| D-BAT LAWTON | 420 SE LARRANCE ST, STE 1 | | | | LAWTON | OK | 73501 | |
| D-BAT LITTLE ROCK | FREEDOM BASEBALL, INC. | 4209 S. SHACKLEFORD ROAD | | | LITTLE ROCK | AR | 72204 | |
| D-BAT LUBBOCK | 6104 45TH STREET | | | | LUBBOCK | TX | 79407 | |
| D-BAT OF LEWISVILLE | TEXAS SLUGGERS, LLC | PO BOX 271326 | | | FLOWER MOUND | TX | 75027 | |
| D-BAT OKLAHOMA CITY | 801 NW 122ND STREET | | | | OKLAHOMA CITY | OK | 73114 | |
| D-BAT PEORIA | EASLEY BASEBALL, LLC. | 8716 W. LUDLOW DRIVE | | | PEORIA | AZ | 85381 | |
| D-BAT SAN ANTONIO NORTH | 2250 CHIPLEY CIRCLE | | | | SAN ANTONIO | TX | 78217 | |
| D-BAT WICHITA FALLS | 7455 SEYMOUR HWY | | | | WICHITA FALLS | TX | 76310 | |
| DC DELTA SPORT | 24 L.UKRAINKY BLV. | | | | KIEV | | 1133 | UKRAINE |
| DC DELTA SPORT LLC | 24, LESI UKRAINKI AV. | | | | KIEV | | 01133 | UKRAINE |
| DC DELTA SPORT LLC | 24 LESI UKRAINKI AV | | | | KIEV | | | UKRAINE |
| DC DELTA SPORT LLC | ATTENTION: ARMAN TATARYAN | 24, LESI UKRAINKI AV. | | | KIEV | | 01133 | UKRAINE |
| DC DELTA SPORT LLC | ATTN: ARMAN TATARYAN | 24 LESI UKRAINKI AV | | | KIEV | | 01133 | UKRAINE |
| DE KANTER, DANA | ADDRESS ON FILE | | | | | | | |
| DE LA PRECILLA, LISA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA ROSE, JACOB | C/O NEWPORT SPORTS MANAGEMENT | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| DE LA ROSE, JACOB | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| DE LA ROSE, JACOB | ADDRESS ON FILE | | | | | | | |
| DEA, JOAN | C/O PSG | | | | EXETER | NH | 03833 | |
| DEA, JOAN T. | ADDRESS ON FILE | 100 DOMAIN DR. | | | | | | |
| DEAN, ALLAN | C/O PSG | | | | EXETER | NH | 03833 | |
| DEAN, DENNIS | ADDRESS ON FILE | 100 DOMAIN DR. | | | | | | |
| DEBCO BAGS | 111 VILLARBOIT CRES | | | | CONCORD | ON | L4K 4K2 | CANADA |
| DEBNAM, SMITH | ADDRESS ON FILE | | | | | | | |
| DEBORAH FLUGUM | MANAGER PURCHASING AND CONTRACT ADMINISTRATION | CALIFORNIA STATE UNIVERSITY | 18111 NORDHOFF STREET | | NORTHRIDGE | CA | 91330 | |
| DECELLES, ANDREW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DECIME, JUANITO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DECOR EXPERTS EXPO | 778 RUE JEAN-NEVEU | | | | LONGUEUIL | QC | J4G 1P1 | CANADA |
| DECORATION R. PAQUETTE ET FILS ENR. | 901 BOUL. LACHAPELLE | | | | VILLE ST-JEROME | QC | J7Z 7M4 | CANADA |
| DECOSTE, SYLVAIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DEE SIGN USA, LLC | 16250 STAGG STREET | | | | VAN NUYS | CA | 91406 | |
| DEEP SOUTH LACROSSE LLC | 1084 LEE ROAD, UNIT 6A | | | | ORLANDO | FL | 32810 | |
| DEEP SOUTH LACROSSE LLC | 6450 SW ARCHER ROAD, STE 140 | 2010 SW 43RD PLACE | | | GAINESVILLE | FL | 32608 | |
| DEER LAKE MINOR SOCCER | PO BOX 3876 | | | | DEER LAKE | NL | A8A 2V3 | CANADA |
| DEES SPORT SHOP | 29456 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| DEE'S SPORT SHOP | 29456 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| DEFINED GRAPHICS | 613-2446 BANK STREET | | | | OTTAWA | ON | K1V 1A8 | CANADA |
| DEHAN, CALVIN | C/O OCTAGON ATHLETE REPRESENTATION | ATTN: ANDY SCOTT | 160 ELGIN STREET | SUITE 2401 | OTTAWA | ON | K2P 2P7 | CANADA |
| DEHAN, CALVIN | ADDRESS ON FILE | | | | | | | |
| DEHAUT DESIGN | 60 DAGUERRE | | | | CANDIAC | QC | J5R 6K3 | CANADA |
| DEIS, JUDY | ADDRESS ON FILE | | | | | | | |
| DEJULIO, KAYLEE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DEKALB COUNTY RECREATION | 1300 COMMERCE DRIVE | STE 300 | | | DECATUR | GA | 30030 | |
| DEKALB YOUTH SOCCER | 297 ALLEN STREET | | | | SMITHVILLE | TN | 37166 | |
| DEKEYSER, DANNY | C/O NEWPORT SPORTS MANAGEMENT | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| DEKEYSER, DANNY | ADDRESS ON FILE | | | | | | | |
| DEKEYSER, DANNY | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| DEKO GRAPHICS CANADA | 160 CRANBERRY LANE | | | | AURORA | ON | L4G 5Z4 | CANADA |
| DEL BROS BASEBALL | 1231 W 101ST STREET | | | | LOS ANGELES | CA | 90044 | |
| DEL MAR POWERHOUSE BASEBALL CL | 2821 CAMINO DEL MAR, # 84 | | | | DEL MAR | CA | 92014 | |
| DELANEY MOVING & STORAGE, INC. | 7045 INTERSTATE ISLAND RD | | | | SYRACUSE | NY | 13209 | |
| DELAWARE DEPT OF LABOR | EMPLOYMENT TRAINING FUND TAX | PO BOX 41780 | | | PHILADELPHIA | PA | 19101-1780 | |
| DELAWARE NORTH COMPANIES INC-BOSTON | 100 LEGENDS WAY | | | | BOSTON | MA | 02114 | |
| DELAWARE SECRETARY OF STATE | P.O. BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE SOCCER CLUB | 1424 HERTEL AVE | | | | BUFFALO | NY | 14216-2827 | |
| DELAWARE SOCCER CLUB | 1424 HERTEL AVE | | | | BUFFALO | NY | 14216 | |
| DELAWARE SOCCER CLUB | 2495 MAIN STREET | SUITE 423 | | | BUFFALO | NY | 14214 | |
| DELAWARE STATE ATTORNEYS GENERAL | MATTHEW DENN | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELDAMAX SPORTS INC | DBA PLAY IT AGAIN SPORTS | 11003 69TH ST NE | | | LAKE STEVENS | WA | 98258 | |
| DELGADILLO, BRIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DELISLE, NEIL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DELL SOFTWARE CANADA INC | 260 KING STREET EAST | | | | TORONTO | ON | M5A 4L5 | CANADA |
| DELL SOFTWARE INC | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | |
| DELLEOONNE, ANGELA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DELMAR INTERNATIONAL INC | 10636 COTE DE LIESSE | | | | LACHINE | QC | H8T 1A5 | CANADA |
| DELMAR INTERNATIONAL INC | 10636 COTE DE LIESSE | | | | MONTREAL | QC | H8T 1A5 | CANADA |
| DELMAR INTERNATIONAL INC. | 10636 COTE DE LIESSE | | | | MONTREAL | QC | H8T 1A5 | CANADA |
| DELMAR INTERNATIONAL, INC. | 10636 COTE DE LIESSE | | | | MONTREAL | QC | H8T 1A5 | CANADA |
| DELNIBLETTO, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DELOITTE & TOUCHE LLP | P.O. BOX 4567, STATION A | | | | TORONTO | ON | M5W 0J1 | CANADA |
| DELOITTE & TOUCHE LLP | 695 EAST MAIN STREET | | | | STAMFORD | CT | 06901-2150 | |
| DELOITTE & TOUCHE LLP | P.O. BOX 844708 | | | | DALLAS | TX | 75284-4708 | |
| DELOITTE LLP | ONE PLACE VILLE MARIE, SUITE 3000 | | | | MONTREAL | QC | H3B 4T9 | CANADA |
| DELOITTE MANAGEMENT SERVICES | C/O T04567C | PO BOX 4567, STN A | | | TORONTO | ON | M5W 0J1 | CANADA |
| DELORME, LOUISE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DELSPORTS | 2261 WEST 76TH STREET #2 | | | | HIALEAH | FL | 33016 | |
| DELVARICE, ESTALIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DEMANS SPORT CENTER | 295 MAIN ST | | | | BROOKVILLE | PA | 15825 | |
| DEMAS SIGNS | 410 93RD AVENUE NW | | | | COON RAPIDS | MN | 55433 | |
| DEMENAGEMENT LA CAPITAL | 9100 DE L'INNOVATION | | | | ANJOU | QC | H1J 2X9 | CANADA |
| DEMERS, ERIC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DEMORE, TRENT | ADDRESS ON FILE | | | | | | | |
| DEMOREST, RYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DENIS CÔTÉ | 147 RUE CREVIER | | | | SAINT-COLOMBAN | QC | J5K 1G8 | CANADA |
| DENNY'S CHILDRENS WEAR | J&S KIDSWEAR INC | 343 B SOUTH OYSTER BAY ROAD | | | PLAINVIEW | NY | 11803 | |
| DENTE, MASSIMO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DENVER ATHLETIC SUPPLY | 3101 S PLATTE RIVER DR | | | | ENGLEWOOD | CO | 80110 | |
| DENVER OUTLAWS LACROSSE | EDGE SPORTS & ENTERTAINMENT | 1701 BRYANT ST | | | DENVER | CO | 80204 | |
| DEPARTMENT OF LABOR AND INDUST | P O BOX 24106 | | | | SEATTLE | WA | 98124-6524 | |
| DEPORTES AMERICA | 2822 N 16TH ST | | | | PHOENIX | AZ | 85006 | |
| DEPORTES CAMPOS | 477-9 CESAR E. CHAVEZ BLVD. | | | | CALEXICO | CA | 92231 | |
| DEPORTES JIMMY S.A. | CENTRO DEPORTIVO | VIA ESPANA #14 | APDO. 579, ZONA 1 | | PANAMA | | | PANAMA |
| DEPORTES JIMMY, S.A. | VIA ESPANA #14 | APDO. 579, ZONA 1 | | | PANAMA | | | PANAMA |
| DEPRIEST, KERRI | ADDRESS ON FILE | | | | | | | |
| DEPT OF LABOR | | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 | |
| DEPT. OF FINANCIAL INSTITUTIONS | 201 W. WASHINGTON AVE-STE 300 | | | | MADISON | WI | 53703 | |
| DERINGER LOGISTICS CONSULTING GROUP | A.N. DERINGER, INC. | 6930 METROPLEX DRIVE | | | ROMULUS | MI | 48174-2000 | |
| DERTEX CORPORATION | ONE LEHNER ROAD | | | | SACO | ME | 04072 | |
| DER-TEX CORPORATION | ONE LEHNER RD. | | | | SACO | ME | 04072 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DESALLIERS, MELISSA | ADDRESS ON FILE | | | | | | | |
| DESCHAMPS PRINTING CO. INC. | P.O. BOX 127 | | | | SALEM | MA | 01970 | |
| DESCHENES, CANDIDE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DESIGN ILLUSIONS INC. | 1010 W. HOLLY HILL RD. | | | | THOMASVILLE | NC | 27360 | |
| DESIGN TECH GROUP LLC | 94 BUSCHMAN DRIVE | | | | PONCE INLET | FL | 32127 | |
| DESJARDINS, CRAIG | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DESJARDINS, JEAN | ADDRESS ON FILE | | | | | | | |
| DESJARDINS, MATHIEU | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DESKO, JOHN | ADDRESS ON FILE | | | | | | | |
| DESLAURIERS, NICOLAS | M5 SPORTS | C/O PHILLIPE LECAVALIER | 2500 TROLLEY STREET | | SAINT-LAZARE | QC | J7T 2B1 | CANADA |
| DESLAURIERS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| DESORMEAUX, DANIEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DESPORT | TORGERSSON SPORT AB | KLÄVA HAMNVÄG 13 | | | HÖNÖ | | 475 42 | SWEDEN |
| DESPRES LAPORTE | 994 BOUL. CURE LABELLE | | | | CHOMEDEY-LAVAL | QC | H7V 2V5 | CANADA |
| DESROCHERS, CHARLES-ANTOINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DESTEFANO, STEPHANIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DESTINATION ATHLETE | 56 PAYNE ROAD & RT. 31 | | | | LEBANON | NJ | 08833 | |
| DESTINATION ATHLETE, LLC | 56 PAYNE ROAD & RT 31 | | | | LEBANON | NJ | 08833 | |
| DETROIT LACROSSE CO | 44830 VIC WERTZ DR | | | | CLINTON TWP | MI | 48036 | |
| DETROIT RED WINGS | 600 CIVIC CENTRE DR. | | | | DETROIT | MI | 48226 | |
| DETROIT TIGERS | 2100 WOODWARD AVE | | | | DETROIT | MI | 48201 | |
| DETROIT WHALERS | COMPUWARE SPORTS CORP. | 14900 BECK RD | | | PLYMOUTH | MI | 48170 | |
| DEUCE 4 SPORTS | 344 E. LOUISIANA | | | | MC KINNEY | TX | 75069 | |
| DEVAULT SPORT | 613 NOTRE-DAME RUE | PO BOX 172 | | | REPENTIGNY | QC | J6A 2V3 | CANADA |
| DEVAULT SPORT | 613 NOTRE-DAME RUE, PO BOX 172 | | | | REPENTIGNY | QC | J6A 2V3 | CANADA |
| DEVELLIS, WILL | ADDRESS ON FILE | | | | | | | |
| DEVICE ANALYTICS LLC | 1902 WRIGHT PL #200 | | | | CARLSBAD | CA | 92008 | |
| DEVONSHIRE INDUSTRIES LTD. | 442 BEACONSFIELD BLVD. - STE #225 | | | | BEACONSFIELD | QC | H9W 489 | CANADA |
| DEY, INDRANI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DG SPORTS, INC. | PLAY IT AGAIN SPORTS | 2332 E. 116TH STREET | | | CARMEL | IN | 46032 | |
| DGI SUPPLY - KINGSTON | A DOALL CO. | 631 FORTUNE CRES. | | | KINGSTON | ON | K7P 0L5 | CANADA |
| DGI-INVISUALS LLC | 101 BILLERICA AVENUE | | | | BILLERICA | MA | 01862 | |
| DIAMEX INC. | 8770, PASCAL-GAGNON, ST-LÉONAR | | | | ST-LÉONARD | QC | H1P 1Z3 | CANADA |
| DIAMOND 9 DEVELOPMENT, LLC. | 6255 MAHONING AVE. | | | | AUSTINTOWN | OH | 44515 | |
| DIAMOND AND ICE SPORTS | 6444 TRADING SQUARE | | | | HAYMARKET | VA | 20169 | |
| DIAMOND AND ICE SPORTS | DNI ENTERPRISES LLC | 6444 TRADING SQUARE | | | HAYMARKET | VA | 20169 | |
| DIAMOND BARCODE CORP | 539 TELSER RD | | | | LAKE ZURICH | IL | 60047 | |
| DIAMOND DREAM EQUIPMENT, LLC | 216 E. 9TH ST. | | | | IOWA CITY | IA | 52241 | |
| DIAMOND ELITE BASEBALL & SOFTBALL | 115B EAST COUNTY RD | | | | THOMASTON | GA | 30286 | |
| DIAMOND SPORTS CO. INC. | 1880 E ST. ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| DIAMOND SPORTS TRAINING CENTER | 13712 24TH STREET EAST | | | | SUMNER | WA | 98390 | |
| DIAMOND SPORTS TRAINING CENTER | 13712 24TH STREET EAST | | | | SUMNER | WA | 98390 | |
| DIAMOND STAR SPORTS, INC. | 7901 RUFFNER AVE | | | | VAN NUYS | CA | 91406 | |
| DIAMONDBACK PROMOTIONS | 1575 STILL WELL AVE | | | | BRONX | NY | 10461 | |
| DICK'S SPORTING GOODS TEAM SALES | ATTN: ACCOUNTS PAYABLE | P.O.BOX 6700 | | | CORAOPOLIS | PA | 15108 | |
| DICK'S MERCHANDISING & SUPPLY CHAIN | DICK'S SPORTING GOODS | 345 COURT ST | | | CORAOPOLIS | PA | 15108 | |
| DICK'S SPORTING GOODS | ATTN: ASHLEY BEZILLA | 345 COURT STREET | | | CORAOPOLIS | PA | 15108 | |
| DICK'S SPORTING GOODS | 345 COURT STREET | | | | CORAOPOLIS | PA | 15108 | |
| DICK'S SPORTING GOODS | ATTN: ACCOUNTS PAYABLE | P.O.BOX 6700 | | | CORAOPOLIS | PA | 15108 | |
| DICKS SPORTING GOODS INC | ATTN ACCTS PAYABLE | PO BOX 6700 | | | CORAOPOLIS | PA | 15108 | |
| DICKS SPORTING GOODS INC | ATT: RYAN WALLACE | 345 COURT ST | | | CORAOPOLIS | PA | 15108 | |
| DICK'S SPORTING GOODS WEB | GSI COMMERCE | 935 FIRST AVENUE | | | KING OF PRUSSIA | PA | 19406 | |
| DICSA AUTOMATTISATION, INC. | 1365 (1-2) RUE MARIE-VICTORIN | | | | ST-BRUNO DE MONTARVILLE | QC | J3V 6B7 | CANADA |
| DIEBEL, JAYSON | ADDRESS ON FILE | | | | | | | |
| DIEBOLD | 3939 WILLIAMS AVENUE | | | | LA VERNE | CA | 91750 | |
| DIEBOLD INCORPORATED | 5995 Mayfair Rd. | | | | North Canton | OH | 44720 | |
| DIEBOLD INCORPORATED | PO BOX 643543 | | | | PITTSBURGH | PA | 15264-3543 | |
| DIEBOLD, BOB | ADDRESS ON FILE | | | | | | | |
| DIEBOLD, INCORPORATED | PO BOX 643543 | | | | PITTSBURGH | PA | 15264-3543 | |
| DIEBOLD, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DIECO EMPORTE PIECE | 2633 BOUL. LE CORBUSIER | | | | CHOMEDEY, LAVAL | QC | H7S 2E8 | CANADA |
| DIEL AIRBRUSH | 79 CROISSANT DESAUTELS | | | | ST-CHARLES-SUR-RICHELIEU | QC | J0H 2G0 | CANADA |
| DIETRICH, JASON EDWARD | ADDRESS ON FILE | | | | | | | |
| DIGGER SPORTS INC | 4118-46 AVE | | | | OLDS | AB | T4H 1T9 | CANADA |
| DIGICERT, INC. | 2600 W. EXECUTIVE PKWY, STE 500 | | | | LEHI | UT | 84043-3985 | |
| DIGI-KEY CORPORATION | P.O. BOX 390 | | | | THIEF RIVER FALLS | MN | 56701 | |
| DILL, JOHN | ADDRESS ON FILE | | | | | | | |
| DILL, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DILL, MIKE | ADDRESS ON FILE | | | | | | | |
| DILLARD GOVERNMENT SALES, INC. | 100 BUSINESS PARKWAY, SUITE E | | | | PIEDMONT | SC | 29673 | |
| DILLARD'S | 708 WHITEHALL RD | | | | ANDERSON | SC | 29625 | |
| DIMAIO II, ANTONIO ALFONSO | ADDRESS ON FILE | | | | | | | |
| DIMMER - WARREN, ENT., INC. | 1470 MITCHELL LAKE ROAD | | | | ATTICA | MI | 48412 | |
| DINGLES SPORT CELLAR | 402 SHERMAN ST | | | | COEUR D ALENE | ID | 83814 | |
| DINO CANADA SCREEN AND PAD PRINTING LTD. | 12 HARVEST MOON DR. | | | | MARKHAM | ON | L3R 3N1 | CANADA |
| DINOTE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| DINSMORE & SHOHL LLP | KAREN KREIDER GRANT | 255 E. FIFTH STREET | SUITE 1900 | | CINCINNATI | OH | 45202 | |
| DIONNE, JEAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DIOTTE'S HYDRAULICS | 2-580 INDUSTRIAL AVE | | | | OTTAWA | ON | K1G 0Y9 | CANADA |
| DIRECT HIRE ASSOCIATES LLC | 15250 VENTURA BLVD. | SUITE 1111 | | | SHERMAN OAKS | CA | 91403 | |
| DIRECT LEADER LTD | 280 MACHLIN COURT | | | | WALNUT | CA | 91789 | |
| DIRECT LEADER LTD | 280 MACHLIN COURT | | | | WALNUT | CA | 91789 | |
| DIRECT SHIP - INTERSPORT AB | BOX 114 | | | | MÖLNDAL | | 431 22 | SWEDEN |
| DIRECT SHIP / USD - STADIUM | STADIUM SVERIGE AB | BOX 773 | | | NORRKÖPING | | 601 17 | SWEDEN |
| DIRECT SHIP/ USD - XXL GROSSIST NOR | PB. 353 ALNABRU | | | | OSLO | | 614 | NORWAY |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTTV LLC | 2260 EAST IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV | P. O. BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | |
| DIRECTV LLC | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | |
| DIRECTV LLC | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV, INC. | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | |
| DISCLOSURENET | 330 BAY STREET-SUITE 200 | | | | TORONTO | ON | M5H 2S8 | CANADA |
| DISCO NETWORKS | 46 RINGWAY CRES | | | | TORONTO | ON | M9W 1X4 | CANADA |
| DISCO SPORTS INC. | 1400 STARLING DR | | | | RICHMOND | VA | 23229 | |
| DISCOUNT HOCKEY INC | 6465 DE SOTO AVE | | | | WOODLAND HILLS | CA | 91367 | |
| DISCOUNT LABELS, INC. | P.O. BOX 644276 | | | | PITTSBURGH | PA | 15264-4276 | |
| DISCOVERY CO-OPERATIVE LTD | UNIT 14, 9800 TERRITORIAL DR | | | | NORTH BATTLEFORD | SK | S9A 3W6 | CANADA |
| DISHO BUSSAN CO., LTD | SUNSHINE BLDG. 5-31-10 SHIBA | | | | MINATO-KU, TOKYO | | 108-014 | JAPAN |
| DISNEY CONSUMER PRODUCTS, INC. | 622 CIRCLE SEVEN DRIVE 142B | | | | GLENDALE | CA | 91201 | |
| DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| DISPENSERITE INC. | 4 CANNON COURT | | | | WHITBY | ON | L1N 5V8 | CANADA |
| DISTRIBUTION BASS INC. | 2303 BOUL.CURE-LABELLE | | | | ST JEROME | QC | J7Y 5E9 | CANADA |
| DISTRIBUTION M.G. ENR. | 620 ST-JEAN | | | | STE-MARIE-SALOME | QC | J0K 2Z0 | CANADA |
| DISTRIBUTION OUIMET ET TREMBLAY | 1026, RUE ROY | | | | ST. JEROME | QC | J5L 2H4 | CANADA |
| DISTRIBUTION STEVEN CLEMENT | 1749 BOUL. MAISONNEUVE | | | | ST-JEROME | QC | J5L 0E8 | CANADA |
| DISTRIBUTIONS BASS | 2303 BOULEVARD CURE LABELLE | | | | ST. JEROME | QC | J7Y 5E9 | CANADA |
| DISTRIBUTIONS LOUVA ENR. | 805 RUE CLAUDINE | | | | FABREVILLE LAVAL | QC | H7P 4K4 | CANADA |
| DIU DANSK ISHOCKEY UNION | IDRAETTENS HUS, BRØNDBY STADION 20 | | | | BRØNDBY | | 2605 | DENMARK |
| DIVE RESCUE INTERNATIONAL | 201 NORTH LINK LANE | | | | FORT COLLINS | CO | 80524 | |
| DIVERSIFIED PRINTING TECHNIQUE | PO BOX 411409 | | | | CHARLOTTE | NC | 28241-1409 | |
| DIVIDING LINE SPORTS, LLC | 27 KENT ROAD | | | | CHERRY HILL | NJ | 08002 | |
| DIXIE BASEBALL / SOFTBALL | 10777 GRANT ROAD | | | | FAIRHOPE | AL | 36532 | |
| DIXIE BASEBALL, INC. | 10777 GRANT ROAD | | | | FAIRHOPE | AL | 36532 | |
| DIXIE BASEBALL/SOFTBALL | 10777 GRANT ROAD | | | | FAIRHOPE | AL | 36532 | |
| DIXIE DIAMOND SPORTS | 14329 COURT STREET | | | | MOULTON | AL | 35650 | |
| DIXIE SOCCER CLUB | 1200 KAMATO ROAD | | | | MISSISSAUGA | ON | L4W 1Y1 | CANADA |
| DIXIE YOUTH BASEBALL INC. | ATTN: MR. WES SKELTON | P.O. BOX 877 | | | MARSHALL | TX | 75671 | |
| DIXIE YOUTH BASEBALL, INC. | P 0 BOX 877 | | | | MARSHALL | TX | 75671 | |
| DIXIE YOUTH BASEBALL, INC. | P O BOX 877 | | | | MARSHALL | TX | 75671 | |
| DK'S HOCKEY & LACROSSE SUPERSTORE | 1 PRIOR RD. | | | | ENFIELD | CT | 06082 | |
| DLA CRAMER INC | PO BOX 2386 | | | | SYRACUSE | NY | 13220 | |
| DLA PIPER (CANADA) LLP | 1 FIRST CANADIAN PLACE, SUITE 6000 | | | | TORONTO | ON | M5X 1E2 | CANADA |
| DLB INTERIORS INC. | 1830 BIRCHMOUNT RD | | | | SCARBOROUGH | ON | M1P 2H7 | CANADA |
| DLB INTERIORS, INC. | 1830 BIRCHMOUNT ROAD | | | | TORONTO | ON | M1P 2H7 | CANADA |
| DMT SPORTS INC. | 895 DES ROCAILLES, 2 ETAGE | | | | QUEBEC | QC | G2J 1A9 | CANADA |
| DMV RENEWAL | PO BOX 942894 | | | | SACRAMENTO | CA | 94294 | |
| DOBBINS, GARY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DOBBINS, GARY | ADDRESS ON FILE | | | | | | | |
| DOCKSTEADER SOURCE FOR SPORTS | DOCKSTEADER SPORTS AUTHORITY LTD | 101 2381 KING GEORGE HIGHWAY | | | SURREY | BC | V4A 5A4 | CANADA |
| DOCKSTEADER SOURCE FOR SPORTS | 101-2381 KING GEORGE HWY. | | | | SURREY | BC | V4A 5A4 | CANADA |
| DOCKSTEADER SPORTS AUTHORITY | 101 - 2381 KING GEORGE HY.WAY | | | | SURREY | BC | V4A 5A4 | CANADA |
| DOCUMENTS XMA, INC. | 5524 RUE ST. PATRICK-SUITE 450 | | | | MONTREAL | QC | H4E 1A8 | CANADA |
| DOEPNER, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DOFASCO MINOR SOCCER | ARCELORMITTAL DOFASCO G.P. | PO BOX 2460 | | | HAMILTON | ON | L8N 3J5 | CANADA |
| DOFASCO MINOR SOCCER | ARCELORMITTAL DOFASCO INC | 388 FIRST ROAD EAST | | | STONEY CREEK | ON | L8J 2X3 | CANADA |
| DOFASCO MINOR SOCCER | 388 FIRST ROAD EAST | | | | STONEY CREEK | ON | L8J 2X3 | CANADA |
| DOGREE FASHIONS LTD. | 3205 BEDFORD ROAD | | | | MONTREAL | QC | H3S 1G3 | CANADA |
| DO-GREE HOCKEY | 3205 BEDFORD ROAD | | | | MONTREAL | QC | H3S 1G3 | CANADA |
| DOIRON SPORTS EXCELLENCE | 611359 N.B. INC | 31 GREENHEAD STREET | | | SAINT JOHN | NB | E2M 5W1 | CANADA |
| DOIRON SPORTS EXCELLENCE | 31 GREENHEAD ROAD | | | | SAINT JOHN | NB | E2M 4R5 | CANADA |
| DOLARSON, CAROL | ADDRESS ON FILE | | | | | | | |
| DOLABSON, CARYL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DOLAN, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DOLSON SOURCE FOR SPORTS | THOMPSON VALLEY HOLDINGS LTD | 251-1320 W TRANS CANADA | | | KAMLOOPS | BC | V1S 1J2 | CANADA |
| DOLSONS SPORTS | 251- 1320 TRANS CAN HWY, W. | | | | KAMLOOPS | BC | V1S 1J2 | CANADA |
| DOME TAG, LLC | 3483 WEST 1500 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| DOMINIC Y.K. LAI & CO SOLICITORS | 43-59 QUEEN'S ROAD EAST | | | | WANCHAI | | | HONG KONG |
| DOMINICK'S BM & M SPORTING GOODS | 204 ARCH AVE. | | | | GREENSBURG | PA | 15601 | |
| DOMINION & GRIMM INC. | 8250 MARCONI | | | | VILLE D'ANJOU | QC | H1J 1X5 | CANADA |
| DOMINION CUSTOMS CONSULTANTS INC. | 1595 16TH AVENUE-SUITE 202 | | | | RICHMOND HILL | ON | L4B 3N9 | CANADA |
| DOMINION CUSTOMS CONSULTANTS INC. | 1595 16TH AVENUE | | | | RICHMOND HILL | ON | L4B 3N9 | CANADA |
| DOMINION CUSTOMS CONSULTANTS INC. | 1595 16TH AVENUE | | | | RICHMOND HILL | ON | L4B 3N9 | CANADA |
| DON BOSCO PREP HIGH SCHOOL ATHLETICS DEP | ATTN: BRIAN MCALEER | 492 N FRANKLIN TPKE | | | RAMSEY | NJ | 07446 | |
| DON BOSCO PREP HIGH SCHOOL ATHLETICS DEP | ATTN: NUNZIO CAMPANILE | 492 N FRANKLIN TPKE | | | RAMSEY | NJ | 07446 | |
| DON DEDONATIS | CEO/ EXECUTIVE DIRECTOR | USSSA LLC | 611 LINE DRIVE | | KISSIMMEE | FL | 34744 | |
| DON DEDONATIS | CEO/ EXECUTIVE DIRECTOR | USSSA LLC | 611 LINE DRIVE | | KISSIMMEE | FL | 34744 | |
| DON MORTON SPORTS | 2040 TUTTLE CREEK BLVD. | | | | MANHATTAN | KS | 66502 | |
| DON WILSON BUILDERS | P.O. BOX 3188 | | | | TORRANCE | CA | 90510-3188 | |
| DON WILSON BUILDERS | P.O. BOX 3188 | | | | TORRANCE | CA | 90510-3188 | |
| DON WILSON BUILDERS | PO BOX 3188 | | | | TORRANCE | CA | 90510 | |
| DONADIO, KEVIN | ADDRESS ON FILE | | | | | | | |
| DONAHUE, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DONNELLEY SPORTING GOODS | 347 EASTLAND DRIVE S. | | | | TWIN FALLS | ID | 83301 | |
| DONNELLY, BARRY | ADDRESS ON FILE | | | | | | | |
| DONNER SKI SHOP | 1275 KLEPPE LANE, SUITE 5 | | | | SPARKS | NV | 89431 | |
| DONOVAN, SEAN C | ADDRESS ON FILE | | | | | | | |
| DONZE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| DORCHESTER SC | BRENT HAMMOND | 235 BYRON AVE | | | DORCHESTER | ON | N0L 1G3 | CANADA |
| DORCHESTER SC | NICK ERB | 90 VALLEYVIEW CIRCLE | | | DORCHESTER | ON | N0L 1G3 | CANADA |
| DORCHESTER SC | 220 FOREST GROVE CRES | | | | DORCHESTER | ON | N0L 1G3 | CANADA |
| DORF, KEVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DORINGER MANUFACTURING CO., | 13400 ESTRELLA AVENUE | | | | GARDENA | CA | 90248 | |
| DORLAND, RYAN | ADDRESS ON FILE | | | | | | | |
| DORSEY SPORTS | 30 PLAIN STREET | | | | PEMBROKE | MA | 02359 | |
| DOS SATOS, IAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DOSYL | 143 DE VILLEMONTEL | | | | CATLEY | QC | J8V 3L6 | CANADA |
| DOTCOM | 1410 STANLEY, SUITE 1000 | | | | MONTREAL | QC | H3A 1P8 | CANADA |
| DOUBLE DIAMOND SPORTS | 602 SLOOP AVE. | | | | KANNAPOLIS | NC | 28083 | |
| DOUCET, JUDITH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DOUG MILLER SOCCER | 4618 RIDGE RD W | | | | SPENCERPORT | NY | 14559 | |
| DOUGHTY, DREW | ADDRESS ON FILE | | | | | | | |
| DOUGLAS INDUSTRIES | 3441 SOUTH 11TH AVE. | | | | ELDRIDGE | IA | 52748 | |
| DOUGLAS, DANIEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DOUGLAS, GRANT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DOUG'S SOURCE FOR SPORT | 111 CREE ROAD | | | | THOMPSON | MB | R8N 0B9 | CANADA |
| DOUG'S SOURCE FOR SPORTS | 111 CREE ROAD | | | | THOMPSON | MB | R8N 0B9 | CANADA |
| DOVER RECREATION BASKETBALL | 2 NORTH ELK AVENUE | | | | DOVER | NJ | 07801 | |
| DOVER SPORTS CENTER | 242 ROUTE 46 | | | | DOVER | NJ | 07801 | |
| DOVER SPORTS CENTER | 242 ROUTE 46 | | | | DOVER | NJ | 07801 | |
| DOVER SPORTS CENTER INC | 242  ROUTE 46 | | | | DOVER | NJ | 07801 | |
| DOVERCO | 3245 JEAN BAPTISTE DESCHAMPS | | | | LACHINE | QC | H8T 3E4 | CANADA |
| DOWOLE SPORTING GOODS | PO BOX 4030 | | | | CORDOVA | TN | 38018 | |
| DOWLING, CHRISTIN | ADDRESS ON FILE | | | | | | | |
| DOWN 2 EARTH SPORTS | 362 S. MAIN ST | | | | BAXLEY | GA | 31513 | |
| DOWNTOWN ATHLETIC NORTH | 3820 WOODLAWN COURT | | | | ALEXANDRIA | VA | 22304 | |
| DOWNTOWN ATHLETICS | ACCOUNTING OFFICE | 1180 SEMINOLE TRAIL, STE 320 | | | CHARLOTTESVILLE | VA | 22901 | |
| DOWNTOWN ATHLETICS | ACCOUNTING OFFICE | PO BOX 6247 | | | CHARLOTTESVILLE | VA | 22906 | |
| DOWNTOWN SPORTING GOODS COMPANY | 106 S. BRIDGE ST. | | | | LINDEN | MI | 48451 | |
| DOYLE CORPORATE IMAGING | ATLANTIC CORPORATE IMAGE INC | 700 ST GEORGE BLVD, UNIT F | | | MONCTON | NB | E1E 2C6 | CANADA |
| DOZOIS, LINDY | ADDRESS ON FILE | | | | | | | |
| DR TOM PASHBY SPORTS SAFETY FUND | 4164 BRIDLEPATH TRAIL | | | | MISSISSAUGA | ON | L5L 3G1 | CANADA |
| DR. KATHARINA SCHMID | MARIAHILFERSTRABE 20-1070 WIEN | | | | OSTERREICH | | 1070 | AUSTRIA |
| DR. K'S SPORTS ACADEMY | 1412 SEVIERVILLE RD | | | | MARYVILLE | TN | 37804 | |
| DR. PAUL BIONDICH | 16 FOUR SEASONS PLACE | SUITE 203 | 6092 ST. IVES WAY | | ETOBICOKE | ON | M9B 6E5 | CANADA |
| DRAKE ENTERPRISES LTD | ATTN: RHONDA CLARKE | 235 EAST PALMER STREEET | | | FRANKLIN | NC | 28734 | |
| DREW, KEVIN | ADDRESS ON FILE | | | | | | | |
| DREWISKE, DAVIS | ADDRESS ON FILE | | | | | | | |
| DREXEL UNIVERSITY SOFTBALL | 3141 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19104 | |
| DROWN, BRUCE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DSG PHOTO | 42 SEYMOUR AVENUE | | | | TORONTO | ON | M4J 3T4 | CANADA |
| DSV | SEGLORAVAGEN 11 | | | | BORAS | | 504 94 | SWEDEN |
| DSV GROUP, INC. | 7200 MONTESSOURI ST., STE 180 | | | | LAS VEGAS | NV | 89113 | |
| DSV SOLUTIONS AB | NETTOVAGEN 4 | | | | JARFALLA | | SE-175 89 | SWEDEN |
| DSV SOLUTIONS AB | OSTERLEDEN 201 | SE-261 24 | | | LANDSKRONA | | | SWEDEN |
| DSV SOLUTIONS AB | NETTOVAGEN 4 | SE-175 89 | | | JARFALLA | | | SWEDEN |
| DSV SOLUTIONS AB | PO BOX 501 22 | ATTN: MANAGING DIRECTOR | | | MALMO | | SE-2-11 11 | SWEDEN |
| DSV SOLUTIONS AB | OSTERLEDEN 201 | | | | LANDSKRONA | | SE-261 24 | SWEDEN |
| DT SPORTS, LLC. | 1400 AMORE LANE | | | | CENTERTON | AR | 72719 | |
| DUBNYK, DEVAN | ADDRESS ON FILE | | | | | | | |
| DUBOIS AREA CATHOLIC SCHOOL | 200 CENTRAL CHRISTIAN ROAD | | | | DUBOIS | PA | 15801 | |
| DUBOIS, HEATHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DUBOIS, SEBASTIEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DUCHARME, MATHIEU | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DUCHARME, MCMILLEN & ASSOCIATES, IN | PO BOX 1627 | BIN #141956 | | | INDIANAPOLIS | IN | 46206-1627 | |
| DUFFY, KEITH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DUFFY'S HOCKEY AND SPORTS | HOCKEY INC | 1525 31ST AVENUE SW SUITE B | | | MINOT | ND | 58701 | |
| DUFFYS HOCKEY AND SPORTS | 1525 31S AVE SW, SUITE B | | | | MINOT | ND | 58071 | |
| DUFFY'S HOCKEY AND SPORTS | HOCKEY INC | 1525 31ST AVENUE SW, SUITE B | | | MINOT | ND | 58701 | |
| DUGAL, ANDREW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DUGANZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| DUGOUT MEDIA | 735 W MAIN ST | | | | MOREHEAD | KY | 40351 | |
| DUGOUT MEDIA | 735 W MAIN ST. | | | | MOREHEAD | KY | 40351 | |
| DUGOUT MEDIA INC. | 735 W. MAIN ST. | | | | MOREHEAD | KY | 40351 | |
| DUGOUT MEDIA INC. | 735 W. MAIN ST. | | | | MOREHEAD | KY | 40351 | |
| DUGOUT MEDIA, INC. | 735 W. MAIN STREET | | | | MOREHEAD | KY | 40351 | |
| DUGOUT OF CHESTER COUNTY | 113 ROBBINS ROAD | | | | DOWNINGTOWN | PA | 19335 | |
| DUGOUT SPORTS | 26302 I-45 NORTH #C | | | | SPRING | TX | 77386 | |
| DUGOUT, INC. | 1211 CASTLE HILL AVE. | | | | BRONX | NY | 10462 | |
| DUGLIAY SPORTS | 400 BOUL TACHE | | | | HULL | QC | J9A 1M5 | CANADA |
| DUGLIAY SPORTS JLI | 400 BOUL TACHE | | | | HULL | QC | J9A 1M5 | CANADA |
| DUGLIAY SPORTS. | 400 BOUL ALEXANDRE TACHE | | | | GATINEAU | QC | J9A 1M5 | CANADA |
| DUKE'S CYCLE & SPORT | WILLOUGHBY ENTERPRISE LTD | 3876 BLOOR ST WEST | | | ETOBICOKE | ON | M9B 1L3 | CANADA |
| DUKE'S CYCLE & SPORT | WILLOUGHBY ENTERPRISE LTD | 3876 BLOOR ST WEST | | | ETOBICOKE | ON | M9B 1L3 | CANADA |
| DUKES SOURCE FOR SPORTS | G WILLOUGHBY ENTPR | 3876 BLOOR ST W | | | ETOBICOKE | ON | M9B 1L3 | CANADA |
| DUMONTS SPORTING GOODS | 1003 MCKINLEY AVE NW | | | | CANTON | OH | 44703 | |
| DUNBAR ARMORED, INC. | PO BOX 64115 | | | | BALTIMORE | MD | 21264-4115 | |
| DUNDAS SOCCER CLUB | 78 CAMERON AVE | | | | DUNDAS | ON | L9H 1P8 | CANADA |
| DUNDON, ROXANNE | ADDRESS ON FILE | | | | | | | |
| DUNEDIN SOCCER CLUB | 981 JERRY LAKE CT | | | | DUNEDIN | FL | 34698 | |
| DUNHAM'S | ATTN: A/P DEPT | 5607 NEW KING DRIVE, SUITE 125 | | | TROY | MI | 48098 | |
| DUNHAM'S | 5607 NEW KING DRIVE, SUITE 125 | | | | TROY | MI | 48098 | |
| DUNHAM'S | 5607 NEW KING DRVE, SUITE #125 | | | | TROY | MI | 48098 | |
| DUNHAMS ATHLEISURE CORPORATION | ATTN ACCOUNTS PAYABLE | 5607 NEW KING DR, STE 125 | | | TROY | MI | 48098 | |
| DUNHAM'S SPORTS | 5607 NEW KING DRIVE, SUITE 125 | | | | TROY | MI | 48098 | |
| DUNN, EMORY EUGENE | ADDRESS ON FILE | | | | | | | |
| DUNN, JAMES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN, JR, EMORY 'PETE' E. | ADDRESS ON FILE | | | | | | | |
| DUNNS SPORTING GOODS, INC | 6034 W. NATIONAL AVE | | | | WEST ALLIS | WI | 53214 | |
| DUNNY'S SOURCE FOR SPORTS | DUNNY'S SPORTS LIMITED | PO BOX 2067 | | | SAINT MARYS | ON | N4X 1C3 | CANADA |
| DUNNYS SOURCE FOR SPORTS | DUNNYS SPORTS (ST. MARYS) LIMITED | PO BOX 2067 | | | ST MARYS | ON | N4X 1C3 | CANADA |
| DUNNY'S SPORTS (ST. MARYS),LTD. | 154 QUEEN STREET EAST, BOX 2067 | | | | ST MARYS | ON | N4X 1C3 | CANADA |
| DUNTON RAINVILLE AVOCATS | 800 SQUARE VICTORIA C.P. 303, 43RD | | | | MONTREAL | QC | H4Z 1H1 | CANADA |
| DUPONT FINANCE SERVICE CENTER | 974 CENTRE ROAD - PO BOX 2915 | | | | WILMINGTON | DE | 19805 | |
| DUPRA, NICOLE | ADDRESS ON FILE | | | | | | | |
| DUPUIS, YANICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DUQUETTE, MARCUS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DURA TEXTILES LTD. | 110 RUE RICHER | | | | LACHINE | QC | H8R 1R2 | CANADA |
| DURAN, ANDREA | 2377 STEPHANIE LANE | | | | SELMA | CA | 93663 | |
| DURAN, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DURANCEAU, DANIELLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DUREN | 4040 NINE MCFARLAND DR, SUITE 900 | | | | ALPHARETTA | GA | 30004 | |
| DUREN JR, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DUREN, JIM | ADDRESS ON FILE | | | | | | | |
| DURGAN, DANIEL A | ADDRESS ON FILE | | | | | | | |
| DURGAN, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| DURHAM CITY BASKETBALL ASSOCIATION | 15-75 BAYLY ST W #235 | | | | AJAX | ON | L1S7K7 | CANADA |
| DURHAM SPORTS INC | 18 HARWOOD AVE | | | | AJAX | ON | L1S 7L8 | CANADA |
| DUROCHER, JACQUES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DURTY NELLY'S IRISH PUB | 39 ESSEX LANE | | | | HALIFAX | NS | B3S 1E3 | CANADA |
| DURUISSEAU, ALEXANDRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| DURYEE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DUSHARM'S PRO FOOT | 925 LANDIS AVE. | | | | VINELAND | NJ | 08360 | |
| DUVALL & CLARK SPORT  EQUIP. | 274C AIRPORT PARKWAY, RR #6 | | | | BELLEVILLE | ON | K8N 4Z6 | CANADA |
| DYER, LOUISE | ADDRESS ON FILE | | | | | | | |
| DYKEMA | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR., FL 38 | | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT, PLLC | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | |
| DYNAC SPORTS CO. LTD | PRO-TECH SPORTS | 10F-3, NO.182, CHUNG-CHENG 2RD RD | | | KAOHSIUNG | | 80047 | TAIWAN |
| DYNAC SPORTS CO. LTD | 10F-3, NO.182, CHUNG-CHENG 2RD RD | | | | KAOHSIUNG | | 80047 | TAIWAN |
| DYNAMIK SPORTS | 163 MAIN STREET | | | | READING | MA | 01867 | |
| DYNAMIK SPORTS | 163 MAIN STREET | | | | READING | MA | 01867 | |
| DYNAMISTIC INC. | 1560 POST ROAD EAST | | | | WESTPORT | CT | 06880 | |
| DYSERT, DONNA | ADDRESS ON FILE | | | | | | | |
| DZD HARDWOOD | 450 ROLAND-GODARD BLVD. | | | | ST-JEROME | QC | J7Y 4G8 | CANADA |
| E. GADSDEN SPTG GDS | 110 COLLEGE PLAZA | | | | GADSDEN | AL | 35903 | |
| E.D. DERBYSHIRE & SONS | CNADIAN TIRE CATARAQUI #417 | 2560 PRINCESS ST | | | KINGSTON | ON | K7P 2S8 | CANADA |
| E.I. DU PONT DE NEMOURS AND COMPANY | ATTN: VAN H. LEICHLITER, CORPORATE TRADEMARK COUNSEL | TRADEMARK GROUP | BARLEY MILL PLAZA 25-1105 | 4417 LANCASTER PIKE | WILMINGTON | DE | 19805 | |
| E.I. DU PONT DE NEMOURS AND COMPANY | ATTN: LYNNE CHAPPEL, DUPONT BRAND LICENSING MANAGER | DUPONT CONSUMER PRODUCTS AND LICENSING | CHESTNUT RUN PLAZA 721-1220 | 4417 LANCASTER PIKE | WILMINGTON | DE | 19805 | |
| E.I. DU PONT DE NEMOURS AND COMPANY | ATTN: LYNNE CHAPPEL, DUPONT BRAND LICENSING MANAGER | DUPONT CONSUMER PRODUCTS AND LICENSING | CHESTNUT RUN PLAZA 721-1220 | 4417 LANCASTER PIKE | WILMINGTON | DE | 19805 | |
| E.T. BLADES | 161 HAYES ROAD | | | | THOMPSON | MB | R8N 1M5 | CANADA |
| E.Z. SPORTS INC | 79 SOUTH GREELEY AVENUE | | | | CHAPPAQUA | NY | 10514 | |
| E3 HIGH PERFORMANCE BASEBALL | C/O MICHAEL EAGLIN | 11115 ACAMA ST. # 104 | | | STUDIO CITY | CA | 91602 | |
| E4 HEALTH, INC. | P.O. BOX 1575 | | | | PROVIDENCE | RI | 02901-1575 | |
| E4 WELLNESS, INC | P.O. BOX 1575 | | | | PROVIDENCE | RI | 02901 | |
| E4 WELLNESS, INC. | PO BOX 1575 | | | | PROVIDENCE | RI | 02901 | |
| EA PRINT SOLUTIONS | 1085 ROCKY HARBOUR CR. | | | | OTTAWA | ON | K1V 1V4 | CANADA |
| EAGLE BEAVER SPORTS LTD. | 780 BIRCHMOUNT ROAD, SUITE  10 | | | | SCARBOROUGH | ON | M1K 5H4 | CANADA |
| EAGLE ELECTRIC, INC. | 70000 S. COMMERCE PARK DRIVE - #100 | | | | MIDVALE | UT | 84047 | |
| EAGLE GRAPHIC, LLC | 1200 PROSPECT LN | | | | KAUKAUNA | WI | 54130 | |
| EAGLE SPORTS TÄBY | HELLMAN HOCKEY AB | MÄTSLINGAN 21 | | | TÄBY | | 18766 | SWEDEN |
| EAGLE, BONNIE | ADDRESS ON FILE | | | | | | | |
| EAGLES SOCCER CLUB | 83 RIVERCROFT CLOSE SE | | | | CALGARY | AB | T2C 3X2 | CANADA |
| EARL HAIG S.S. | 100 PRINCESS AVE | | | | TORONTO | ON | M2N 3R9 | CANADA |
| EARTHLINK BUSINESS | 1375 PEACHTREE STREET | | | | ATLANTA | GA | 30309 | |
| EARTHLINK BUSINESS | PO BOX 88104 | | | | CHICAGO | IL | 60680-1104 | |
| EASLEY SOCCER CLUB | 209 TYLER CT | | | | EASLEY | SC | 29642 | |
| EAST ALTON ICE ARENA PROSHOP | EAST ALTON CIVIC RINK MGMT INC | 631 LEWIS & CLARK BLVD | | | EAST ALTON | IL | 62024 | |
| EAST CAROLINA UNIVERSITY | INTERCOLLEGIATE ATHLETICS | ATTN LEE WORKMAN | ASSOCIATE ATHLETICS DIRECTOR FOR ADMINISTRATION | 270 WARD SPORTS MEDICINE BUILDING | GREENVILLE | NC | 27858 | |
| EAST CENTRAL SPORTS CENTER | 21231 HWY 613 | | | | MOSS POINT | MS | 39562 | |
| EAST COAST BASEBALL ACADEMY | 1012 ST. ANDREWS BLVD, SUITE D | | | | CHARLESTON | SC | 29410 | |
| EAST COAST SPORTS INC. | 26  ELDERBERRY ROAD | | | | DIX HILLS | NY | 11746 | |
| EAST GREENWICH SOCCER ASSOCIATION | PO BOX 108 | | | | CLARKSBORO | NJ | 08020 | |
| EAST GWILLIMBURY SOCCER CLUB | 45 GRISTMILL ROAD | | | | HOLLAND LANDING | ON | L9N 1M7 | CANADA |
| EAST LONDON SC | 399 BRIAR HILL AVE. | | | | LONDON | ON | N5Y 1P3 | CANADA |
| EAST SIDE PRINTERS, INC. | 6163 E. MOLLOY ROAD | | | | EAST SYRACUSE | NY | 13057-1019 | |
| EAST SIDE SPORTS | 805 EAST LAKE BOUL. N. E, BAY # 6 | | | | AIRDRIE | AB | T4A 2G4 | CANADA |
| EAST SIDE SPORTS | 805 EAST LAKE BLVD | | | | AIRDRIE | AB | T4A 1G4 | CANADA |
| EAST YORK SOCCER CLUB | 67 ARUNDEL AVENUE | | | | EAST YORK | ON | M4K3A3 | CANADA |
| EASTBAY | ATTN  ACCTS PAYABLE | PO BOX 2663 | | | HARRISBURG | PA | 17105 | |
| EASTBAY FOOTLOCKER | FOOTLOCKER.COM/EASTBAY CORPORATE OFFICES | ATTN: MERCHANDISE PAYABLES | PO BOX 2663 | | HARRISBURG | PA | 17105-2663 | |
| EASTBAY FOOTLOCKER | 111 SOUTH 1ST AVENUE | | | | WAUSAU | WI | 54401 | |
| EASTBAY TEAM SALES ACCOUNT | P.O. BOX 2663 | | | | HARRISBURG | PA | 17105 | |
| EASTERN GUN - DIRECT SPORTS | DBA DIRECT SPORTS SUPPLY | 1720 CURVE RD. | | | PEARISBURG | VA | 24134 | |
| EASTERN MICHIGAN UNIVERSITY | 120 HOVER | | | | YPSILANTI | MI | 48197 | |
| EASTERN ONTARIO PALLETS | 7248 BANK ST. | | | | METCALFE | ON | K0A 2P0 | CANADA |
| EASTERN PEDORTHICS | 7 ROUTE 31N | | | | PENNINGTON | NJ | 08534 | |
| EASTERN SECURITY SERVICES | 400 WEST DIVISON STREET | | | | SYRACUSE | NY | 13204 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EASTLAKE BOMBERS | 821 KUHN DR, STE 109 | | | | CHULA VISTA | CA | 91914 | |
| EASTON  TECHNICAL PRODUCTS, INC. | 5040 HAROLD GATTY DR. | ATTN: GREG J. EASTON | | | SALT LAKE CITY | UT | 84116 | |
| EASTON BASEBALL / SOFTBALL CORP. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| EASTON BASEBALL / SOFTBALL INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| EASTON- BELL SPORTS, INC. | 7855 HASKELL AVENUE | SUITE 200 | ATTENTION: MA | | VAN NUYS | CA | 91406 | |
| EASTON- BELL SPORTS, INC. | 7855 HASKELL AVENUE | SUITE 200 | ATTENTION: MARK TRIPP | | VAN NUYS | CA | 91406 | |
| EASTON CYCLE AND SPORT | 723 GOLDSBOROUGH ST | | | | EASTON | MD | 21601 | |
| EASTON DEVELOPMENT INC | 7855 HASKELL AVENUE | SUITE 200 | | | VAN NUYS | CA | 91406 | |
| EASTON DEVELOPMENT INC | 7855 HASKELL AVENUE | SUITE 202 | | | VAN NUYS | CA | 91406 | |
| EASTON DEVELOPMENT INC. | 7855 HASKELL AVE | SUITE 202 | ATTN: JAMES EASTON | | VAN NUYS | CA | 91406 | |
| EASTON DEVELOPMENT INC. |  7855 HASKELL AVE. | SUITE 200 | | | VAN NUYS | CA | 91406 | |
| EASTON DEVELOPMENT INC. | 7855 HASKELL AVE. | SUITE 200 | | | VAN NUYS | CA | 91406 | |
| EASTON DEVELOPMENT INC. | 7855 HASKELL AVE. | SUITE 200 | | | VAN NUYS | CA | 91406 | |
| EASTON DEVELOPMENT INC. | 7855 HASKELL AVE. | SUITE 200 | | | VAN NUYS | CA | 91406 | |
| EASTON DEVELOPMENT INC. | 7855 HASKELL AVE. | SUITE 200 | | | VAN NUYS | CA | 91406 | |
| EASTON HOCKEY (CAN) | 17550 TRANSCANADA HWY | | | | KIRKLAND | QC | H9J 3A3 | CANADA |
| EASTON HOCKEY (USA) | 7855 HASKELL AVE | | | | VAN NUYS | CA | 91406 | |
| EASTON HOCKEY INC | P.O. BOX 782148 | | | | PHILADELPHIA | P.O. | 19178-2148 | |
| EASTON HOCKEY, INC. | 401 MARKET STREET | | | | PHILADELPHIA | PA | 19106 | |
| EASTON HOCKEY, INC. | 401 MARKET STREET | | | | PHILADELPHIA | PA | 19106 | |
| EASTON PROPERTIES II LLC | 7855 HASKELL AVENUE | SUITE 350 | | | VAN NUYS | CA | 91406 | |
| EASTON SPORTS CANADA INC. | 9424 VIAU | | | | SAINT-LEONARD | QC | H1R 3B5 | CANADA |
| EASTON TECHNICAL PRODUCTS | 5040 W HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| EASTON TECHNICAL PRODUCTS, INC. | 5040 HAROLD GATTY DR. | ATTENTION: GREG J. EASTON | | | SALT LAKE CITY | UT | 84116 | |
| EASTON, JIM | 15026 OXNARD STREET | | | | VAN NUYS | CA | 91411 | |
| EASTON-BELL SPORTS, INC. | 7855 HASKELL AVENUE | SUITE 200 | ATTENTION: MARK TRIPP | | VAN NUYS | CA | 91406 | |
| EASTWOOD LITHO, INC. | P.O. BOX 131 | | | | SYRACUSE | NY | 13206-0131 | |
| EAU CLAIRE SCHEELS | 4710 GOLF ROAD | | | | EAU CLAIRE | WI | 54701 | |
| EBERHARDT, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| EBERLE, JORDAN | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| EBONY SOCCER CLUB | 51 MOUNTAINASH ROAD | | | | BRAMPTON | ON | L6R 2W6 | CANADA |
| EBRIDGE SOFTWARE | 777 WALKERS LINE | | | | BURLINGTON | ON | L7N 2G1 | CANADA |
| EBRIDGE SOFTWARE INC. | 777 WALKERS LINE | | | | BURLINGTON | ON | L7N 2G1 | CANADA |
| EBRIDGE SOFTWARE, INC. | 777 WALKERS LINE | | | | BURLINGTON | ON | L7N 2G1 | CANADA |
| EBRIDGE SOFTWARE, INC. | 777 WALKERS LINE | | | | BURLINGTON | ON | L7N 2G1 | CANADA |
| EBRIDGE SOFTWARE, INC. | 777 WALKERS LINE | | | | BURLINGTON | ON | L7N 2G1 | CANADA |
| EBRIDGE SOFTWARE, INC. | 777 WALKERS LINE | | | | BURLINGTON | ON | L7N 2G1 | CANADA |
| EBRTOS INC | 14188 MANCHESTER | | | | ST LOUIS | MO | 63011 | |
| ECCO LEATHER B.V. | VIERBUNDERSWEG 11, 5107 NL | | | | DONGEN | | 5107 NL | NETHERLANDS |
| ECHL PROPERTIES, LLC | 116 VILLAGE BOULEVARD, STE 304 | | | | PRINCETON | NJ | 08540 | |
| ECHO GLOBAL LOGISTICS INC. | 22168 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| ECHO SPORTS INC | 550 RUE DU MARAIS LOCAL 190 | | | | QUEBEC | QC | G1M 3R1 | CANADA |
| ECHO SPORTS INC., VANIER | 550 MARAIS LOCAL 190 | | | | QUEBEC | QC | G1M 3R1 | CANADA |
| ECK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ECKHOFF, ERIK | ADDRESS ON FILE | | | | | | | |
| ECONOBOX | PO BOX 748081 | | | | LOS ANGELES | CA | 90074-8081 | |
| ECONOPAC LTÉE | 2955 BOUL. LEMIRE | | | | DRUMMONDVILLE | QC | J2B 6Y8 | CANADA |
| EDDIE BAUER, INC | 15010 NORTHEAST 36TH STREET | | | | REDMOND | WA | 98052 | |
| EDDIE'S BICYCLES & HOCKEY EQUIPMENT | EDDIE'S WORLD OF SPORTS INC | 480 E. COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | |
| EDDY'S SPORTS EXCELLENCE | GM SPORT SCENE LTD | 2728 JAMES STREET | | | DUNCAN | BC | V9L 2X9 | CANADA |
| EDDY'S SPORTS EXCELLENCE | GM SPORT SCENE LTD | 5797 DUNCAN STREET | | | DUNCAN | BC | V9L 2W1 | CANADA |
| EDELMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| EDELMAN, DANIEL J INC. | CO/ JP MORGAN CHASE N.A. | 21992 NETWORK PLACE | | | CHICAGO | IL | 60673-1219 | |
| EDELSON BROS | 111 LAFAYETTE PKWY | | | | LA GRANGE | GA | 30240 | |
| EDELSTEIN, PETER | ADDRESS ON FILE | | | | | | | |
| EDENS LIMITED PARTNERSHIP | D/B/A BURLINGTON CROSSROADS E&A LLC | P.O. BOX 822315 | | | PHILADELPHIA | PA | 19182-2315 | |
| EDGE IMPORTS PTY LTD | 384 WARRIGAL RD | | | | MECHANICSBURG | | 3147 | AUSTRALIA |
| EDGE PERFORMANCE HOCKEY LLC | 5482 SMITH DRIVE | | | | MECHANICSBURG | PA | 17050 | |
| EDGE PERFORMANCE HOCKEY LLC | 5482 SMITH DR | | | | MECHANICSBURG | PA | 17050 | |
| EDGE PROSHOP | 941 VANDER AVE | | | | YORK | PA | 17403 | |
| EDGEZ PRO SHOPS | EDGEZ INC | 40475 PLYMOUTH ROAD | | | PLYMOUTH | MI | 48170 | |
| EDGEZ PRO SHOPS | EDGEZ INC | 40475 PLYMOUTH RD | | | PLYMOUTH | MI | 48170 | |
| EDINGER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| EDMI LLC | 12020 CHANDLER DRIVE | | | | WALTON | KY | 41094 | |
| EDMONTON OIL KINGS | 300 10214-104TH AVE NW | | | | EDMONTON | AB | T5J 0H6 | CANADA |
| EDMONTON OIL KINGS HOCKEY CLUB | EDMONTON MAJOR JUNIOR HOCKEY CORP | ATT: ROGAN DEAN | 7424-118 AVE | | EDMONTON | AB | T5B 4M9 | CANADA |
| EDMONTON OILERS HOCKEY CLUB | 300 10214-104TH AVE NW | | | | EDMONTON | AB | T5J 0H6 | CANADA |
| EDMONTON OILERS HOCKEY CLUB | REXALL SPORTS CORP | 11230 110 ST | | | EDMONTON | AB | T5G 3G8 | CANADA |
| EDWARD TED PRIESTLY | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833-4108 | |
| EDWARD, LAURA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| EDWARDS, WILDMAN, PALMER LLP | P.O. BOX 416395 | | | | BOSTON | MA | 02241-6395 | |
| EFINGER SPORTING GOODS | 513 WEST UNION AVE | | | | BOUND BROOK | NJ | 08805 | |
| EFINGER SPORTING GOODS INC | 513 WEST UNION AVENUE | | | | BOUND BROOK | NJ | 08805 | |
| EGA SPORTS & SPECIALTIES | 2960 HAMPTON VALLEY DRIVE | | | | LOGANVILLE | GA | 30052 | |
| EGL, INC. | CEVA FREIGHT LLC | MAIL CODE 5003, PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| EGL, INC. | MAIL CODE 5003, PO BOX 660367 | | | | DALLAS | TX | 75266-0367 | |
| EGNYTE, INC. | 1350 W. MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| EHLERS, NIKOLAJ | ADDRESS ON FILE | | | | | | | |
| EI SOLUTIONS INC. | 4621 LOUIS B. MAYER | | | | LAVAL | QC | H7P 6G5 | CANADA |
| EICHEL, JACK | C/O PETER FISH | GLOBAL HOCKEY CONSULTANTS INC. | 470 ATLANTIC AVENUE | | BOSTON | MA | 02210 | |
| EICHEL, JACK | C/O PETER FISH | GLOBAL HOCKEY CONSULTANTS INC. | 470 ATLANTIC AVE. | | BOSTON | MA | 02210 | |
| EICHEL, JACK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| EICH'S SPORTS | 24316  WEST 143RD STREET | | | | PLAINFIELD | IL | 60544 | |
| EILERS HANDEL NEDERLAND B.V. | INDUSTRIETERREIN 'GROTE POLDER' | 2380 AA ZOETERWOUDE-RIJNDIJK | | | ZOETERWOUDE RIJNDIJK | | 2380 AA | NETHERLANDS |
| EJ ARENA SPORTS, INC. | 3121 WEST SPENCER | | | | APPLETON | WI | 54914 | |
| EJG SPORTS, LLC. | 246 BOULEVARD | | | | HASBROUCK | NJ | 07604 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EKBLAD HOLDINGS INC. | 3130 PRINCESS BLVD. | | | | BURLINGTON | ON | L7N 1G4 | CANADA |
| EKBLAD, AARON | ADDRESS ON FILE | | | | | | | |
| EL TORO SPORTING GOODS | 1223 E. ELIZABETH | | | | BROWNSVILLE | TX | 78521 | |
| ELAN POLO INC. | 1699 S. HANLEY ROAD | ATTN: MR. HOWARD SOROFMAN | | | ST. LOUIS | MO | 63144 | |
| ELAN-POLO | 2005 WALTON ROAD | | | | OVERLAND | MO | 63114 | |
| ELASTOCHEM SPECIALTY CHEMICALS | 37 EASTON RD. | | | | BRANTFORD | ON | N3P 1J4 | CANADA |
| ELECTRIC LIGHTWAVE | PO BOX 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| ELEVATE SPORTING | KEELECO LLC | 7610 TACOMA WAY | | | TACOMA | WA | 98409 | |
| ELEVATION LACROSSE | STE 100, 50710 PRINCESS WAY | | | | GRANGER | IN | 46530 | |
| ELEVATION LACROSSE | ATTN  ACCTS PAYABLE | 12743 HEATHER PARK DRIVE, STE 105 | | | GRANGER | IN | 46530 | |
| ELEVATION LACROSSE | ATTN  ACCTS PAYABLE | 3112 LEXINGTON PARK DR. | | | ELKHART | IN | 46514 | |
| ELEVEN, LLC | 54 CANAL STREET, FLOOR 6 | | | | BOSTON | MA | 02114 | |
| ELFORD, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ELIAS, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ELITE ANGELS FC | 9018 SEASIDE RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| ELITE BASEBALL & SOFTBALL TRAINING | 5930 CLYDE PARK | | | | WYOMING | MI | 49509 | |
| ELITE FIELD HOCKEY CLUB | 15450-86 AVE | | | | SURREY | BC | V3S 2P8 | CANADA |
| ELITE H2O LLC | 111B HIGHWAY 13E | | | | BURNSVILLE | MN | 55337 | |
| ELITE JL INC | P.O.BOX #2794, STN "B" | | | | RICHMOND HILL | ON | L4E 1A7 | CANADA |
| ELITE SERVICE GROUP | 40 W. 27TH STREET - 12TH FLOOR | | | | NEW YORK | NY | 10001 | |
| ELITE SPORTING GOODS | MIDTOWN LOGO FACTORY | 1784 THOMASVILLE ROAD | | | TALLAHASSEE | FL | 32303 | |
| ELITE SPORTS - HENRY COUNTY | 918 DAILEY MILL ROAD | | | | MC DONOUGH | GA | 30253 | |
| ELITE SPORTS DULUTH | 1611 SATELLITE BLVD, SUITE# 9 | | | | DULUTH | GA | 30097 | |
| ELITE SPORTS OF HAMILTON MILL | 3235 SARDIS CHURCH RD #106 | | | | BUFORD | GA | 30519 | |
| ELITE SPORTS USA, INC. | 309 E. KATELLA AVE | | | | ORANGE | CA | 92867 | |
| ELITE SPORTS, LLC. | 1057 PARK ST., UNIT D | | | | CASTLE ROCK | CO | 80109 | |
| ELITE SPORTS, NC INC. | 3400 S. NEW HOPE RD. | | | | GASTONIA | NC | 28056 | |
| ELITE SPORTSWEAR & AWARDS LIMITED | 14703 - 118 AVENUE | | | | EDMONTON | AB | T5L 2M7 | CANADA |
| ELIZABETHTOWN SPORTING GOODS | DLP SPORTS INC. | 59 COLLEGE AVE | | | ELIZABETHTOWN | PA | 17022 | |
| ELK RIVER SOCCER CLUB - KVSL | 2708 FABIRD ROAD | | | | CHARLESTON | WV | 25302 | |
| ELLACER, CELSO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ELLIOTT, BRIAN | ADDRESS ON FILE | | | | | | | |
| ELLIOTT, BRIAN | C/O KO SPORTS INC. | ATTN: MATT SINOWETSKI | 501 SOUTH CHERRY STREET | SUITE 910 | DENVER | | 80246 | |
| ELLSWORTH, TIMOTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ELMER, CHELSI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ELMIRA SUGAR KINGS HOCKEY CLUB | KEITH STEWART | DIRECTOR OF HOCKEY OPERATIONS | 700 CHAMPLAIN BLVD. #5 | | CAMBRIDGE | ON | N1R 8K1 | CANADA |
| ELMWOOD SPORTS | 1553 ELMWOOD AVE | | | | CRANSTON | RI | 02910 | |
| ELOI, PHIL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ELORA, FERGUS | ADDRESS ON FILE | | | | | | | |
| ELTIK DESIGN | 601 30 IEME AVENUE RIVIERE-BOULE | | | | SAINT- COME | QC | J0K 2B0 | CANADA |
| ELWOOD STAFFING SERVICES, INC | P.O. BOX 1024 | | | | COLUMBUS | IN | 47202 | |
| ELWORTHY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| EMBALLAGES JEAN CARTIER INC. | 2325 BOUL. INDUSTRIEL | | | | ST-CESAIRE | QC | J0L 1T0 | CANADA |
| EMBROIDE OF SARASOTA,LLC | 5931 PALMER BVLD | | | | SARASOTA | FL | 34232 | |
| EMBROIDERY CANADA | 212 PELLATT AVENUE | UNIT #1 | | | TORONTO | ON | M9N 2P6 | CANADA |
| EMBROIDERY HEAVEN | PO BOX 395 | | | | BLOOMING GLEN | PA | 18911 | |
| EMBROIDERY PLUS | 799 O'BRIEN DR | UNIT 1 | | | PETERBOROUGH | ON | K9J 1P9 | CANADA |
| EMC CORPORATION | 176 SOUTH STREET | | | | HOPKINTON | MA | 01748 | |
| EMC CORPORATION | 175 SOUTH STREET | | | | HOPKINTON | MA | 01748 | |
| EMERALD & VIBE VENTURES LTD. | 476 FAIRFORD STREET W | | | | MOOSE JAW | SK | S6H1W2 | CANADA |
| EMERGENCY CARE INSTRUCTION SERVICES | 241 MAIN STREET SOUTH - BOX 93 | | | | WATERFORD | ON | N0E 1Y0 | CANADA |
| EMERSON SPORTS | 26102 HWY. 613 | 100 DOMAIN DR. | | | LUCEDALE | MS | 39452 | |
| EMPEY, CHRISTOPHER | C/O PSG | | | | EXETER | NH | 03833 | |
| EMPIRE LACROSSE | ATTN  ACCTS PAYABLE | 9700 LAKESHORE DR E,  STE B | | | INDIANAPOLIS | IN | 46280 | |
| EMPIRE SPORTS | 24318 HEMLOCK AVE., SUITE A-4 | | | | MORENO VALLEY | CA | 92557 | |
| EMPIRE STATE CONTAINER | PO BOX 92980 | | | | CLEVELAND | OH | 44194-2980 | |
| EMPLOYBRIDGE HOLDING COMPANY | P.O. BOX 802015 | | | | CHICAGO | IL | 60680-2015 | |
| EMPLOYERS COUNCIL | 175 WEST 200 SOUTH, SUITE 2005 | | | | SALT LAKE CITY | UT | 84116 | |
| EMPLOYMENT TAX SPECIALISTS, IN | 2377 CRENSHAW BLVD., SUITE 200 | | | | TORRANCE | CA | 90501 | |
| EMPLOYMENT TAX SPECIALISTS, INC. | 2377 CRENSHAW BLVD - STE #200 | | | | TORRANCE | CA | 90501 | |
| EMW CORP | PLAY IT AGAIN SPORTS | 1127 S. ROSELLE ROAD | | | SCHAUMBURG | IL | 60193 | |
| ENBRIDGE | 200, FIFTH AVENUE PLACE | 425  1ST STREET SW | | | CALGARY | AB | T2P 3L8 | CANADA |
| ENBRIDGE | PO BOX 644 | | | | SCARBOROUGH | ON | M1K 5H1 | CANADA |
| ENBRIDGE CONSUMERS GAS | 200, FIFTH AVENUE PLACE | 425  1ST STREET SW | | | CALGARY | AB | T2P 3L8 | CANADA |
| ENBRIDGE CONSUMERS GAS | PAYMENT PROCESSING DEPT. | PO BOX 644 | | | SCARBOROUGH | ON | M1K 5E3 | CANADA |
| ENCOMPASS SPORTS, LLC | 25W560 GENEVA RD. | | | | CAROL STREAM | IL | 60188 | |
| ENCORE INDUSTRIES, INC | 319 HOWARD DRIVE | | | | SANDUSKY | OH | 44870 | |
| ENDRISS, AL | ADDRESS ON FILE | | | | | | | |
| ENDRISS, ALBERT J. | ADDRESS ON FILE | | | | | | | |
| ENDURANCE SPORTS | ATTN  BARB KURONYA | 1617 BIG OAK RD | | | YARDLEY | PA | 19067 | |
| ENEA, FRANCESCA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ENERSOURCE | 3240 MAVIS ROAD | | | | MISSISSAUGA | ON | L5C 3K1 | CANADA |
| ENERSOURCE | 3240 MAVIS ROAD | | | | MISSISSAUGA | ON | L5C 3K1 | CANADA |
| ENERSYS CANADA INC. | 61 PARR BLVD. - UNIT #3 | | | | BOLTON | ON | L7E 4E3 | CANADA |
| ENG, BARBRA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ENG, TAINA | ADDRESS ON FILE | | | | | | | |
| ENGAGE, INC. | 6011 E. MAIN ST. | | | | COLUMBUS | OH | 43213 | |
| ENGINEERED SPECIALTIES, LLC | 6111 MILL CREEK DRIVE | | | | AUBURNDALE | WI | 54412 | |
| ENGINEERED TEXTILE SOLUTION | 10 CORBIN DR, 3RD FLOOR | | | | DARIEN | CT | 06820 | |
| ENGLE MANUFACTURING LLC | 2684 COUNTY ROUTE 12 | | | | CENTRAL SQUARE | NY | 13036 | |
| ENGLISH, PAUL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ENNIS, TYLER | O2X WORLDWIDE MANAGEMENT GROUP, LLC | 1875 CENTURY PARK EAST | SUITE 600 | | LOS ANGELES | CA | 90067 | |
| ENNIS, TYLER | C/O O2X WORLDWIDE MANAGEMENT GROUP, LLC | 15260 VENTURA BLVD. | SUITE 1200 | | LOS ANGELES | CA | 91403 | |
| ENNIS, TYLER | C/O EUSTACE L. KING | WORLDWIDE MANAGEMENT GROUP, LLC | 1875 CENTURY PARK EAST | SUITE 600 | LOS ANGELES | CA | 90067 | |
| ENNIS, TYLER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENO, EMILY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ENO, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ENOUGH SAID SPORTS, LLC | 1904 SADDLE BROOK DRIVE | | | | TALLAHASSEE | FL | 32303 | |
| ENSEIGNES BARBO INC | 395 BOUL. INDUSTRIEL | 395 BOUL. INDUSTRIEL | | | STE-EUSTACHE | QC | J7R 5R3 | CANADA |
| ENTIRE FAMILY SPORTS, INC. | PLAY IT AGAIN SPORTS | 1830 S. KOELLER ROAD | | | OSHKOSH | WI | 54902 | |
| ENTREPRISE STICKY GRAFIX | 1400 HYMUS BLVD. | | | | DORVAL | QC | H9P 1J6 | CANADA |
| ENVIRO PB INC. | 8925, INDUSTRIEL | | | | CHAMBLY | QC | J3L 5G8 | CANADA |
| ENVIRONMENTAL PROTECTION AGENCY REGION 1 (CT, MA, ME, NH, RI, VT) | | 1 CONGRESS ST | SUITE 1100 | | BOSTON | MA | 02114-2023 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 10 (AK, ID, OR, WA) | | 1200 SIXTH AVENUE | SUITE 900 | | SEATTLE | WA | 98101 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 2 (NJ, NY, PR, VI) | | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 3 (DC, DE, MD, PA, VA, WV) | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET, SW | | | ATLANTA | GA | 30303-3104 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 5 (IL, IN, MI, MN, OH, WI) | | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 6 (AR, LA, NM, OK, TX) | | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVENUE | DALLAS | TX | 75202-2733 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 7 (IA, KS, MO, NE) | | 901 NORTH 5TH STREET | | | KANSAS CITY | KS | 66101 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 8 (CO, MT, ND, SD, UT, WY) | | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 9 (AZ, CA, HI, NV) | | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| ENVIRONMENTAL RECOVERY SERVICES, INC. | USA WASTE OF CALIFORNIA, INC. | 13940 LIVE OAK AVE. | | | BALDWIN PARK | CA | 91706 | |
| EPAX SYSTEMS, INC | 7767 LEMONA AVENUE | | | | VAN NUYS | CA | 91405 | |
| EPIC SPORTS | 3001 E. HARRY STREET | | | | WICHITA | KS | 67211 | |
| EPIC SPORTS PRODUCTS, INC. | C/O NIEBOW LAW | ATTN: STEVEN N. NIEBOW | 5700 CANOGA AVE | SUITE 160 | WOODLAND HILLS | CA | 91367 | |
| EPICOR RETAIL SOLUTIONS CORP. | C/O T60187U | PO BOX 66512 | | | CHICAGO | IL | 60666-0512 | |
| EPICOR RETAIL SOLUTIONS CORPORATION | 2800 TRANS-CANADA HIGHWAY | | | | POINTE CLAIRE | QC | H9R 1B1 | CANADA |
| EPLUS TECHNOLOGY INC | PO BOX 404398 | | | | ATLANTA | GA | 30384-4398 | |
| EPLUS TECHNOLOGY INC. | P.O. BOX 404398 | | | | ATLANTA | GA | 30384-4398 | |
| EPLUS TECHNOLOGY INC. | PO BOX 404398 | | | | ATLANTA | GA | 30384-4398 | |
| EPLUS TECHNOLOGY, INC. | 13595 DULLES TECHNOLOGY DRIVE | | | | HERNDON | VA | 20171 | |
| EPLUS TECHNOLOGY, INC. | 13595 DULLES TECHNOLOGY DRIVE | | | | HERNDON | VA | 20171-3413 | |
| EQUISOLVE, INC | 2455 E SUNRISE BLVD, STE 1201 | | | | FORT LAUDERDALE | NY | 33304 | |
| ERA POLYMERS PTY LTD | 2-4 GREEN ST | | | | BANKSMEADOW | | 2019 | AUSTRALIA |
| ERGLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| ERI ECONOMIC RESEARCH INSTITUT | P.O. BOX 3524 | | | | SEATTLE | WA | 98124-3524 | |
| ERIE OTTERS | JAW HOCKEY ENTERPRISES LTD | 201 EAST 8TH ST | | | ERIE | PA | 16503 | |
| ERIE OTTERS HOCKEY CLUB | ATTN: MIKE HILDENBRAND | 929 CHEVROLET AVENUE | | | OSHAWA | ON | L1G 4H7 | CANADA |
| ERIE SPORT STORE INC | PO BOX 3304 | | | | ERIE | PA | 16508 | |
| ERIE SPORT STORE INC | PO BOX 3304 | | | | ERIE | PA | 16508 | |
| ERIN MILLS SOCCER CLUB | 3135 UNITY DRIVE | UNIT 3 | | | MISSISSAUGA | ON | L5L 4L4 | CANADA |
| ERIN MILLS SOCCER CLUB | 3135 UNITY DR | UNIT 3 | | | MISSISSAUGA | ON | L5L 4L4 | CANADA |
| ERIN MILLS SOCCER CLUB | 3195 UNITY DRIVE, UNIT #3 | | | | MISSISSAUGA | ON | L5L 4L4 | CANADA |
| ERKUS SPOR LTD. STI | 76 SOKAK 52 | A BAHCELIEVELER | | | ANKARA | | 06490 | TURKEY |
| ERKUS SPOR LTD. STI | 76 SOKAK 52 | A BAHCELIEVELER | | | ANKARA | | 06490 | TURKEY |
| ERKUS SPOR LTD. STI | 76 SOKAK 52 | A BAHCELIEVELER | | | ANKARA | | 06490 | TURKEY |
| ERKUS SPOR LTD. STI | ATTN: MR. M. EMRE ERKUS | 76 SOKAK 52 | A BAHCELIEVLER | | ANKARA | | 06490 | TURKEY |
| ERKUS SPOR LTD. STI | ATTN: MR. M. EMRE ERKUS | 76 SOKAK 52/A BAHCELIEVLER | | | ANKARA | | 06490 | TURKEY |
| ERKUS SPOR LTD. STI | ATTN: MR. M. EMRE ERKUS | 76 SOKAK 52/A BAHCELIEVLER | | | ANKARA | | 06490 | TURKEY |
| ERLIKH, OXANA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ERNIE'S SPORTS EXPERTS | 11500 100TH STREET | | | | GRANDE PRAIRIE | AB | T8V 4C2 | CANADA |
| ERNST SPORTING GOODS | P.O. BOX 164 | | | | MINSTER | OH | 45865 | |
| ERRANTE, DEBORAH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ESPINOLA, ERIK | ADDRESS ON FILE | | | | | | | |
| ESPINOZA, ESTEVAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ESPINOZA, STEVE | ADDRESS ON FILE | | | | | | | |
| ESPN INC | PO BOX 732509 | | | | DALLAS | TX | 75373-2509 | |
| ESPOSITO, ANGELO | ADDRESS ON FILE | | | | | | | |
| ESPOSITO, MARY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ESPOSITO, MARY-KAY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ESPOSITO, RICHARD F. | ADDRESS ON FILE | | | | | | | |
| ESSEX SPORTS EQUIPMENT LTD. | SOURCE FOR SPORTS | 25 TALBOT STREET NORTH | | | ESSEX | ON | N8M 2Y1 | CANADA |
| ESSEX SPTS EQUIPMENT | 25 TALBOT ST NORTH, BOX 114 | | | | ESSEX | ON | N8M 2Y1 | CANADA |
| ESSIEN SPORTS APPAREL | 2720 NEW CENTURY PL. E | | | | ST. PAUL | MN | 55119 | |
| ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| ESTES FORWARDING WORLDWIDE | PO BOX 26206 | | | | RICHMOND | VA | 23260 | |
| ESTRADA, JUANITA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ET BLADES | 3037151 MANITOBA, LTD. | 161 HAYES ROAD | | | THOMPSON | MB | R8N 1M5 | CANADA |
| ETAILZ, INC. | 850 E. SPOKANE FALLS BLVD, # 110 | | | | SPOKANE | WA | 99202 | |
| ETC TEAM OY | RELANDERINPIHA 4 B | | | | VANTAA | | 1370 | FINLAND |
| ETHIER, ANDRE | C/O CAA SPORTS | ATTN MATT RICATTO | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| ETHIER, ANDRE | ADDRESS ON FILE | | | | | | | |
| ETIENNE POISSON | 93 PRESTON STREET | | | | OTTAWA | ON | K1R 5J6 | CANADA |
| EUDORE MELANSON & FILS LTEE | 4713 ROUTE 134 | | | | COCAGNE | NB | E4R 2Y1 | CANADA |
| EUGENE DE MAYO & SONS INC | 2200 AMSTERDAM AVE | | | | NEW YORK | NY | 10032 | |
| EUGENE SILKSCREEN, INC. | 960 WILSON STREET | | | | EUGENE | OR | 97402 | |
| EUNICE INC. | 5611 PECK ROAD | | | | ARCADIA | CA | 91006 | |
| EURO PRO ACADEMY | 975 CRYSTAL COURT | | | | COQUITLAM | BC | V3C 5X5 | CANADA |
| EUROPEAN SPORTS | 710 SCHAUMBURG ROAD | | | | SCHAUMBURG | IL | 60194 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EUROSPORT | C/O SPORTS ENDEAVORS INC. | ATTN: TEAM HOLD | 1014 CORPORATE PARK DR | | MEBANE | NC | 27302 | |
| EUROVIC AB | BOX 14 | | | | TINGSRYD | | 36221 | SWEDEN |
| EUROVIC AB / TING HOCKEY | BOX 14 | | | | TINGSRYD | | 362 21 | SWEDEN |
| EVA-GLORY IND. CO., LTD. | 33 HSIANG HO ROAD, TAN TZU 42712 | | | | TAICHUNG | | | TAIWAN |
| EVANSVILLE THUNDERBOLTS | EVANSVILLE PROFESSIONAL HOCKEY LLC | PO BOX 894 | | | EVANSVILLE | IN | 47706 | |
| EVENT APPAREL, INC. | 11355 PENROSE STREET | | | | SUN VALLEY | CA | 91352 | |
| EVEREST ATHLETICS | ROLLIE CLARK | 220 WEST GL SMITH STREET | | | MORGANTOWN | KY | 42261 | |
| EVERETT SILVERTIPS HOCKEY CLUB | EHT, INC | ATTN: JAMES STUCKY | 2000 HEWITT AVENUE, SUITE 100 | | EVERETT | WA | 98201 | |
| EVERSHEDS, LLP | ONE WOOD STREET | | | | LONDON | | EC2V 7WS | UNITED KINGDOM |
| EVERSOFT FIBRE & FOAM LTD | 173 BARTLEY DRIVE | | | | TORONTO | ON | M4A 1E6 | CANADA |
| EVERYONE LOVES BUTTONS, INC. | 20801 N 19TH AVENUE, STE 8 | | | | PHOENIX | AZ | 85027 | |
| EVERYTHING BASEBALL LTD. | 39 W 774 DEER RUN DRIVE | | | | SAINT CHARLES | IL | 60175 | |
| EVOLUTECH | 9271-8469 QUEBEC INC | 655 PIERRE BERTRAND | | | QUEBEC | QC | G1M 3R4 | CANADA |
| EVOLUTECH | 9085-1114 QUEBEC INC | 1045 RUE VINCENT-MASSEY | | | VILLE DE QUEBEC | QC | G1M 3E4 | CANADA |
| EVOLUTION SPORTING GOODS | #4 5205-50 AVENUE | | | | LEDUC | AB | T9E 6T2 | CANADA |
| EVOLUTION SPORTING GOODS, LTD. | #4 5205-50 AVE | | | | LEDUC | AB | T9E 6T2 | CANADA |
| EVOLVE | 340 SOUTH MAIN STREET | | | | CLAWSON | MI | 48017 | |
| EVOLVE GROUP, INC. | 340 SOUTH MAIN | | | | CLAWSON | MI | 48017 | |
| EWING SPORT CENTER | 1325 ROUTE 206 | | | | SKILLMAN | NJ | 08558 | |
| EWING SPORTS CENTER | 1445 LOWER FERRY RD, STE1 | | | | TRENTON | NJ | 08618 | |
| EWING SPORTS CENTER LLC | 1445 LOWER FERRY RD | | | | EWING | NJ | 08618 | |
| EXCALIBUR AIRBRUSHING | 2688 SUNNYSIDE STREET | | | | ABBOTSFORD | BC | V2T 1Y4 | CANADA |
| EXCEL HR | 102 BANK STREET, SUITE 300 | | | | OTTAWA | ON | K1P 5N4 | CANADA |
| EXECUTIVE EMBROIDERY & APPAREL | 1038 BEAMER STREET, STE. G | | | | WOODLAND | CA | 95695 | |
| EXECUTIVE PRESIDENT FOR FINANCE AND ADMINISTRATION | UNIVERSITY OF KENTUCKY | 107 MAIN BUILDING | | | LEXINGTON | KY | 40506 | |
| EXETER AREA SR HIGH SCHOOL FUNDS | ONE BLUEHAWK DRIVE | | | | EXETER | NH | 03833 | |
| EXETER COED SOFTBALL LEAGUE | FOUR CARRIAGE DRIVE | | | | EXETER | NH | 03833 | |
| EXETER HIGH SCHOOL GOLF BOOSTERS | 29 WOODBRIDGE LANE | | | | EXETER | NH | 03833 | |
| EXETER JR BASEBALL SOFTBALL LEAGUE | PO BOX 471 | | | | EXETER | NH | 03833 | |
| EXETER SPORTING GOODS | 320 BIRCH AVE, P.O. BOX 1738 | | | | 100 MILE HOUSE | BC | V0K 2E0 | CANADA |
| EXOVA CANADA, INC. (FORMERLY BODYCOTE) | 3701 MOMENTUM PLACE | LOCKBOX 233701 | | | CHICAGO | IL | 60689-5337 | |
| EXPAT RELOCATION SOLUTIONS | 2507 INVESTOR'S ROW, SUITE 300 | | | | ORLANDO | FL | 32837 | |
| EXPAT RELOCATION SOLUTIONS | 2507 INVESTOR'S ROW, SUITE 300 | | | | ORLANDO | FL | 32837 | |
| EXPEDITORS CANADA, INC. | 6700 COTE DE LIESSE, STE 501 | | | | VILLE ST-LAURENT | QC | H4T 2B5 | CANADA |
| EXPENSE WATCH, INC | 620 W GERMANTOWN PIKE, STE 175 | | | | PLYMOUTH MEETING | PA | 19462 | |
| EXPENSEWATCH, INC. | 620 W. GERMANTOWN PIKE, SUITE 175 | | | | PLYMOUTH MEETING | PA | 19462 | |
| EXPERIOR LABORATORIES, INC | 1635 IVES AVE. | | | | OXNARD | CA | 93033 | |
| EXPERTIG, INC. | 230 WEST DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| EXPRESS ASSEMBLY PRODUCTS LLC | 199 RT 101, PO BOX 369 | | | | AMHERST | NH | 03031 | |
| EXPRESS SERVICES, INC | P.O. BOX 535434 | | | | ATLANTA | GA | 30353-5434 | |
| EXPRESS SHIPPING ROOM SUPPLY | FRANKLIN SQUARE STATION | PO BOX 11071 | | | SYRACUSE | NY | 13218 | |
| EXPRESS SHIPPING ROOM SUPPLY | PO BOX 11071 | | | | SYRACUSE | NY | 13218 | |
| EXTRA INNINGS | 4283 DULUTH AVE | | | | ROCKLIN | CA | 95765 | |
| EXTRA INNINGS | 7904 ROSSVILLE BLVD | | | | BALTIMORE | MD | 21236 | |
| EXTRA INNINGS | 4821 WINCHESTER BLVD, SUITE 117 | | | | FREDERICK | MD | 21703 | |
| EXTRA INNINGS, INC | 264 S. MAIN STREET | | | | MIDDLETON | MA | 01949 | |
| EXTREME HOCKEY | 1425 MCINTYRE ST | | | | REGINA | SK | S4R 8B5 | CANADA |
| EXTREME HOCKEY | 1425 MCINTYRE ST | | | | REGINA | SK | S4R 8B5 | CANADA |
| EXTREME HOCKEY & SPORT | 1425 MCINTYRE STREET | | | | REGINA | SK | S4R 8B5 | CANADA |
| EXTREME HOCKEY & SPORT | 1425 MCINTYRE STREET | | | | REGINA | SK | S4R 8B5 | CANADA |
| EYCANDYAIR | 181 WOODSTREAM BLVD. - UNIT #9 | | | | WOODBRIDGE | ON | L4L 8G9 | CANADA |
| EZ SPORTS INC | 79 SOUTH GREELEY AVENUE | | | | CHAPPAQUA | NY | 10514 | |
| EZZEDDIN, ROSS | ADDRESS ON FILE | | | | | | | |
| F R MONKHOUSE LTD | 217 CHESTERGATE | | | | STOCKPORT | | SK3 OAN | UNITED KINGDOM |
| F.H.SONS MANUFACTURING LTD. | 33 BAYWOOD ROAD | | | | TORONTO | ON | M9V 3Y8 | CANADA |
| F.P. ENTERPRISES D/B/A SADDLER EXPRESS | 2524 SCARBOROUGH SQUARE | | | | COLUMBUS | OH | 43232 | |
| F.P. KESSLER, JR. AND ASSOC.TPA, LLC | 6390 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| F/S/O ERIC, MARC AND JORDAN STAAL | C/O PAUL KREPELKA | THE ORR HOCKEY GROUP | PO BOX 290836 | | CHARLESTOWN | MA | 02129 | |
| FAB-TEX FILTRATION INC. | 1117 WESTHAVEN DRIVE | | | | BURLINGTON | ON | L7P 5B4 | CANADA |
| FACER, TRACY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FACTORY ATHLETICS, INC. | 9212 BERGER ROAD | SUITE 200 | | | VAN NUYS | CA | 91406 | |
| FACTORY ATHLETICS, INC. | 9212 BERGER ROAD, SUITE 200 | | | | COLUMBIA | MD | 21046 | |
| FACTORY ATHLETICS, INC. | 9212 BERGER ROAD, SUITE 200 | | | | COLUMBIA | MD | 21046 | |
| FACTORY SPORTS EXCELLENCE | TRIPLE G SPORTS COMPANY INC | 4903 - 49TH AVE | | | LLOYDMINSTER | SK | S9V 0T6 | CANADA |
| FACTORY SPORTS EXCELLENCE | TRIPLE G SPORTS CO. LTD. | 4903 49TH AVENUE | | | LLOYDMINSTER | SK | S9V 0T6 | CANADA |
| FACTORY SPORTS EXCELLENCE | TRIPLE G SPORTS COMPANY INC | 4903 - 49TH AVE | | | LLOYDMINSTER | SK | S9V 0T6 | CANADA |
| FAIR LABOR ASSOCIATION | 1111 19TH STREET, NW, SUITE #401 | | | | WASHINGTON | DC | 20036 | |
| FAIRFAX ICE ARENA | 3779 PICKETT ROAD | | | | FAIRFAX | VA | 22031 | |
| FAIRFIELD UNIVERSITY | ATTN: ANDREW COPELAN | 1073 NORTH BENSON ROAD | | | FAIRFIELD | CT | 06824 | |
| FAIRFIELD UNIVERSITY | BILL CURRIER BASEBALL | 1073 N BENSON RD | | | FAIRFIELD | CT | 06824 | |
| FALCO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FALCONE, FRANK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FALCONE, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FALLON, TIMOTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FALLON, TIMOTHY J. | ADDRESS ON FILE | | | | | | | |
| FAMILY RECREATION STORES LTD | SPORTS ZONE SPORTS EXCELLENCE #7776 | 4-33147 SOUTH FRASER WAY | | | ABBOTSFORD | BC | V2S 2B1 | CANADA |
| FAMILY SPORTS | SOUTH SUBURBAN PARKS & REC | ATTN: MARVIN SHIEH | 6901 S. PEORIA | | CENTENNIAL | CO | 80112 | |
| FAMILY SPORTS | 119 SO. MAIN STREET | | | | OSCEOLA | IA | 50213 | |
| FANCY INTL HK CO LTD | 58TH JINXIU ROAD | SHANXI INDUSTRY ZONE | | | JIASHAN, JIAXING, ZHEJIANG | | | CHINA |
| FANCY INTL HK CO LTD | 58TH JINXIU ROAD | SHANXI INDUSTRY ZONE | | | JIAXING, JIASHAN, ZHEJIANG | | | CHINA |
| FAN-TASTIC SPORTS, LLC | 21021 HERON WAY, STE 105 | | | | LAKEVILLE | MN | 55044 | |
| FARGO SOUTH SCHEELS | 1551 45TH ST.SO. | | | | FARGO | ND | 58103 | |
| FARIA, ALYSSA N | ADDRESS ON FILE | | | | | | | |
| FARIA, SUSAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FARIAS SOCCER ACADEMY | 200 BLUEWATER RD | | | | BEDFORD | NS | B4B 1H1 | CANADA |
| FARIBAULT ACE HARDWARE | 421 2ND AVE. N.W. | | | | FARIBAULT | MN | 55021 | |
| FÄRJESTADS BOLLKLUBB | BOX 318 | | | | KARLSTAD | | 654 65 | SWEDEN |
| FARLEY, NATHALIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FARRAR, TAYLOR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FARRELL, GRANT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FARRIER SPORTING GOODS | 85 CRESCENT AVENUE | | | | WYCKOFF | NJ | 07481 | |
| FARWEST SPORTING GOODS | FARWEST SPORT & CYCLES | 125 1ST AVENUE WEST | | | PRINCE RUPERT | BC | V8J 4K8 | CANADA |
| FASB | P.O. BOX 418272 | | | | BOSTON | MA | 02241-8272 | |
| FASHION SEATING | 99 LINNET ST. | | | | BAYONNE | NJ | 07002 | |
| FASKEN MARTINEAU DUMOULIN LLP | 333 BAY STREET, SUITE 2400-BAY ADEL | | | | TORONTO | ON | M5H 2T6 | CANADA |
| FAST ADVERTISING INC | 5701 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | |
| FAST, JESPER | ADDRESS ON FILE | | | | | | | |
| FASTBREAK SPORTS INC | 10 MANCHESTER ROAD | | | | DERRY | NH | 03038 | |
| FASTEC IMAGING CORPORATION | 17150 VIA DEL CAMPO | SUITE 301 | | | SAN DIEGO | CA | 92127 | |
| FASTENAL | PO BOX 1286 | | | | WINONA | MN | 55987-1288 | |
| FASTENAL CANADA | 860 TRILLIUM DRIVE, SUITE 117 | | | | KITCHENER | ON | N2R 1K4 | CANADA |
| FASTH, VIKTOR | C/O SUPER AGENT INC. | ATTN: AL DHALLA | 16715-12 YONGE STREET | SUITE 174 | NEWMARKET | ON | L3X 1X4 | CANADA |
| FASTH, VIKTOR | ADDRESS ON FILE | | | | | | | |
| FASTPITCH NATION SPORTS ARENA, LLC | P.O. BOX 1176 | | | | COTTAGE GROVE | CT | 06002 | |
| FASTPITCH SUPPLY LTD. | 1800 N. 25TH AVE | | | | MELROSE PARK | IL | 60160 | |
| FAUCHER, MELANIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FAULK, JUSTIN | C/O SPORTS CONSULTING GROUP | ATTN: BRIAN BARTLETT | 65-D MONROE AVENUE | | PITTSFORD | | 14534 | |
| FAU'OLO, SALAVAOALEMASINA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FAYETTE SPORTING GOODS INC | 371 FAYETTE PLACE | | | | FAYETTEVILLE | GA | 30214 | |
| FC PITTSBURGH SOCCER CLUB | PO BOX 57 | | | | LEETSDALE | PA | 15056 | |
| FC SANTA ROSA | ATTN : LOUIS SHAIN | 5953 JAMESON CIRCLE | | | PACE | FL | 32571 | |
| FCB CANADA | 219 DUFFERIN ST. | | | | TORONTO | ON | M6K 3J1 | CANADA |
| FEAZELL, ERIN | ADDRESS ON FILE | | | | | | | |
| FECTEAU, FRANCOIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FEDERAL EXPRESS | PO BOX 4626 | | | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL EXPRESS | PO BOX 727 | | | | MEMPHIS | TN | 38194 | |
| FEDERAL EXPRESS CANADA LTD. | PO BOX 4626, TORONTO STN A | | | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL EXPRESS CANADA LTD. | PO BOX 4626, TORONTO STN A | | | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERATED CO-OPERATIVES LTD | 401 22ND STREET EAST, PO BOX 1050 | | | | SASKATOON | SK | S7K 3M9 | CANADA |
| FEDERATION INTERNATIONALE DE | FIFA-STRASSE 20, PO BOX 8044 | | | | ZURICH | | | SWITZERLAND |
| FEDERATION INTERNATIONALE DE FOOTBALL ASSOCIATION | FIFA-STRASSE 20, PO BOX 8044 | | | | ZURICH | | | SWITZERLAND |
| FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDEX EXPRESS CANADA LTD | PO BOX 4626, TORONTO STATION A | | | | TORONTO | ON | M5W 5B4 | CANADA |
| FEDEX TRADE NETWORKS | TRANSPORT & BROKERAGE, INC. | PO BOX 842206 | | | BOSTON | MA | 02284-2206 | |
| FEDEX TRADE NETWORKS | PO BOX 842206 | | | | BOSTON | MA | 02284-2206 | |
| FEDEX TRADE NETWORKS CAN INC | P.O. BOX 4090, STATION A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| FEDEX TRADE NETWORKS TRANSPORT | PO BOX 4090, STATION A | | | | TORONTO | ON | M5W0E9 | CANADA |
| FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE, INC. | P.O. BOX 842206 | | | | BOSTON | MA | 02284-2206 | |
| FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE, INC. | P.O. BOX 842206 | | | | BOSTON | MA | 02284-2206 | |
| FEID, JOEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FELTNER'S ATHLETES CORNER | 2320 W. MAIN | | | | RUSSELLVILLE | AR | 72801 | |
| FENCE FACTORY | 29149 AGOURA ROAD | | | | AGOURA HILLS | CA | 91301 | |
| FENG TAY ENTERPRISE CO LTD. | NO. 666 SIPING ROAD | DOULIOU CITY YUNLIN | | | DOULIOU CITY, YUNLIN | | | TAIWAN |
| FENG TAY ENTERPRISE CO LTD. | NO. 666 SIPING ROAD | | | | TAIWAN | | 64057 | CHINA |
| FENG TAY ENTERPRISE CO LTD. | NO 666 SIPING ROAD | DOULIOU CITY, YUNLIN | | | TAIWAN | | 64057 | CHINA |
| FENG TAY ENTERPRISES CO., LTD. | 52 KE KUNG 8 RD TOU LIO | | | | YUN LIN HSIEN | | | TAIWAN |
| FENG TAY ENTERPRISES CO., LTD. | ATTN: KEVIN WANG, GENERAL MANAGER | 52, KEGONG 8TH ROAD | DOULIU CITY,YUNLIN COUNTY 640 | | | | | TAIWAN |
| FEQUIERE, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| FERBLANTERIE SERGE DELORME INC | 1000 RUE YVON | | | | BELLEFEUILLE | QC | J5L 2M5 | CANADA |
| FERGUSONS CENTER ICE SPORTS | ATTN: JOHN FERGUSON | 120 BUTTONBALL ROAD | | | ORANG | CT | 06477 | |
| FERGUSONS CENTER ICE SPORTS | ATTN: JOHN FERGUSON | 120 BUTTONBALL RD | | | ORANGE | CT | 06477 | |
| FERLAND, DANIELE | ADDRESS ON FILE | | | | | | | |
| FERLAND, DANIELE | 783, RUE MERCIER | | | | MONT-TREMBLANT | QC | J8E 3G9 | CANADA |
| FERLATTE, CASSIAN | ADDRESS ON FILE | | | | | | | |
| FERMATA PARTNERS LLC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| FERMATA PARTNERS, LLC | ATTN: MANAGING DIRECTOR | 1440 DUTCH VALLEY PLACE | SUITE #101 | | ATLANTA | GA | 30324 | |
| FERN CREEK OPTIMIST | 10613 BLACK IRON ROAD | | | | LOUISVILLE | KY | 40291 | |
| FERNANDEZ, SHARON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FERNANDO, FLORANTE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FERRARI, TINA | ADDRESS ON FILE | | | | | | | |
| FERREIRA, MARLENE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FERREIRA, MARLENE | 61 INDUSTRY STREET | | | | TORONTO | ON | M6M 4L5 | CANADA |
| FERRIS STATE UNIV ARENA PRO SHOP | 210 SPORTS DR | | | | BIG RAPIDS | MI | 49307 | |
| FERRIS STATE UNIVERSITY | DEPARTMENT OF ATHLETICS | 210 SPORTS DRIVE | | | BIG RAPIDS | MI | 49307 | |
| FERRIS STATE UNIVERSITY | ACCOUNTS PAYABLE | 420 OAK ST - PRK 254 | | | BIG RAPIDS | MI | 49307 | |
| FERRIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FERRUZZA, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| FESTO INC | 5300 EXPLORER DRVE | | | | MISSISSAUGA | ON | L4W 5G4 | CANADA |
| FESTO INC. | 5300 EXPLORER DRIVE | | | | MISSISSAUGA | ON | L4W 5G4 | CANADA |
| FGH SPORTS INC. | PLAY IT AGAIN SPORTS | 50607 GRATIOT ROAD | | | CHESTERFIELD | MI | 48051 | |
| FGL SPORTS | ATTN: KRISTI D. LALACH | VP LEGAL AND COMPLIANCE | 824 41ST AVENUE NE | | CALGARY | AB | T2E 3R3 | CANADA |
| FGL SPORTS LTD | 4855 LOUIS B MAYER STREET | | | | LAVAL | QC | H7P 6CB | CANADA |
| FGL SPORTS LTD | PRO HOCKEY LIFE | 824 41ST AVENUE NE | | | CALGARY | AB | T2E 3R3 | CANADA |
| FGL SPORTS LTD. | 824 - 41 AVENUE NE | | | | CALGARY | AB | T2E 3R3 | CANADA |
| FGL SPORTS LTD. | 4855 LOUIS B-MAYER STREET | | | | LAVAL | QC | H7P 6CB | CANADA |
| FGL SPORTS LTD. | 824 41ST AVE. NE | | | | CALGARY | AB | T2E 3R3 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FGL SPORTS LTD. | 4855 LOUIS B MAYER STREET | | | | LAVAL | QC | H7P 6C8 | CANADA |
| FGL SPORTS LTD. | SPORT-CHEK INTL 2000 LTD | 824, 41ST AVENUE N.E. | | | CALGARY | AB | T2E 3R3 | CANADA |
| FGL SPORTS LTD. | NATIONAL SPORTS | 824, 41 AVENUE NE | | | CALGARY | AB | T2E 3R3 | CANADA |
| FGL SPORTS LTEE | 4855 LOUIS-B- MAYER | | | | LAVAL | QC | H7M 1B2 | CANADA |
| FIBERGRATE | 95 SUNRAY STREET | | | | WHITBY | ON | L1N 9C9 | CANADA |
| FIBERLAY, INC. | 24 SOUTH IDAHO ST. | | | | SEATTLE | WA | 98134 | |
| FICEK, COREY-JOE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FIELD, ALANA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FIELDERS CHOICE BAT BAGS | DPL ENTERPRISES, LLC | 13952 OVERLAND TRL | | | COUNCIL BLUFFS | IA | 51503 | |
| FIESTA PRO SHOP-FIESTA ICE ARENA | SANTAS HOCKEY SHOP | 2400 N. RANCHO DRIVE | | | LAS VEGAS | NV | 89130 | |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK/COMMERCIAL ACCTG. | P.O. BOX 633589 | | | | CINCINNATI | OH | 45263-3589 | |
| FIGUEROA, GREGORIO VELAZCO | ADDRESS ON FILE | | | | | | | |
| FIGURE 8 SKATE SPECIALISTS | FIGURE 8 BOUTIQUE LTD | 380 INDUSTRIAL AVE | | | OTTAWA | ON | K1G 0Y9 | CANADA |
| FILDEBRANDT, GERALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FILIP CABELL WASHINGTON | 713 E. SAHARA, APT. 612 | | | | LAS VEGAS | NV | 89104 | |
| FILIPPELLI, DAVID | ADDRESS ON FILE | | | | | | | |
| FILLION, YANN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FILOCAMO, SHELLEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FINAL FLIGHT OUTFITTERS | 5933 MARTIN HWY. | | | | UNION CITY | TN | 38261 | |
| FINANCE DIRECTOR, TOWN OF ELKTON | 100 RAILROAD AVE., PO BOX 157 | | | | ELKTON | MD | 21922 | |
| FINGER, ALYSSA NICOLE | ADDRESS ON FILE | | | | | | | |
| FINISH LINE SPORTS, LLC | 4 VERNON CROSSING RD | | | | GLENWOOD | NJ | 07418 | |
| FINK, EVAN | ADDRESS ON FILE | | | | | | | |
| FINLAY, MICHAEL PALMER | C/O JOSEPHINE WONG | HAYWARD SHEPPARD | 3220-666 BURRARD STREET | | VANCOUVER | BC | V6C 2X8 | CANADA |
| FINN, MATT | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| FINSTAD, HEIDI | ADDRESS ON FILE | | | | | | | |
| FINUCAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| FIORITA, ANTHONY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FIRE BASKETBALL ASSOCIATION | ATT: DERYCK DYAL | 425-20 BURKEBROOK PLACE | | | TORONTO | ON | M4G0A1 | CANADA |
| FIRENZI - VAUGHT, DONNA | ADDRESS ON FILE | | | | | | | |
| FIRENZI, ROGER | ADDRESS ON FILE | | | | | | | |
| FIRME EMBROIDERY | 2454 N GLASSELL ST | STE B | | | ORANGE | CA | 92865 | |
| FIRST AID CENTRAL | 3504,FRANCIS HUGUES | | | | LAVAL | QC | H7L 5A9 | CANADA |
| FIRST ALTEX REALTY TRUST | P.O. BOX 843033 | | | | BOSTON | MA | 02284-3033 | |
| FIRST ALTEX REALTY TRUST | PO BOX 843033 | | | | BOSTON | MA | 02284 | |
| FIRST AVENUE PUBLIC SCHOOL | 85 FIRST AVE | | | | KINGSTON | ON | K7K 2G7 | CANADA |
| FIRST DRAFT SPORTS, INC. | 38 W 310 HERITAGE OAKS DR | | | | SAINT CHARLES | IL | 60175 | |
| FIRST IMPRESSION SCREEN PRINTING | 6848 LACEY CT. | | | | CHINO | CA | 91710 | |
| FIRST INSURANCE FUNDING OF CANADA | 20 TORONTO ST., SUITE 700 | | | | TORONTO | ON | M5C 288 | CANADA |
| FIRST INSURANCE FUNDING OF CANADA | 20 TORONTO ST. - 7TH FLOOR | | | | TORONTO | ON | M5C 288 | CANADA |
| FIRST INSURANCE FUNDING OF CANADA | 20 TORONTO ST. | SUITE 700 | | | TORONTO, ONTARIO | | M5C 288 | CANADA |
| FIRST PLACE SPORTS ENTERPRISES INC. | 5825 BROWDEN RD | | | | TAMPA | FL | 33625 | |
| FIRST STRING SPORTS | 6616 N. BLACKSTONE AVE. | | | | FRESNO | CA | 93710 | |
| FIRST TEAM | P.O. BOX 307 | | | | LA CONNER | WA | 98257 | |
| FIRST TO THE FINISH | 1325 N BROAD ST | | | | CARLINVILLE | IL | 62626 | |
| FISCHER GES.M.B.H. | FISCHERSTRABE 8 | | | | RIED IM INNKREIS | | 4910 | AUSTRIA |
| FISCHER GES.M.B.H. | FISCHERSTRABE 8 | | | | RIED IM/INNKREIS | | 4910 | AUSTRIA |
| FISCHER SPORTS GMBH | FISCHERSTRASSE 8 | | | | RIED IM INNKREIS | | 4910 | AUSTRIA |
| FISCHER, CORY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FISCHER, HAROLD M. | ADDRESS ON FILE | | | | | | | |
| FISHERS SOCCER SHACK | 322 8338 18TH ST. SE | | | | CALGARY | AB | T2C 4E4 | CANADA |
| FITNESS FIRST SPORTS INC | 141 WEST WARNER, STE. A-100 | | | | KERRVILLE | TX | 78028 | |
| FITNESS NUTRITION EQUIPEMENT | 375 ST.MARTIN O. | | | | LAVAL | QC | H7M 1Y8 | CANADA |
| FITTS, KAREN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FITZGERALD, STEPHEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FITZGERALD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| FITZHARRIS SKI & SPORTS | P.O. BOX 312 | | | | MELROSE | MN | 56352 | |
| FITZPATRICK, HENRY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FITZPATRICK, HENRY S | ADDRESS ON FILE | | | | | | | |
| FIVE BELOW MERCHANDISING, INC | 1818 MARKET STREET, STE 2000 | | | | PHILADELPHIA | PA | 19103 | |
| FIVE HOLE SPORTS | 1110 100 BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| FIVE HOLE SPORTS | 1321 BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| FLAG CORPORATION | 1660-1 MAGINU, KIYAMAE-KU | | | | KAWASAKI CITY | | 2160035 | JAPAN |
| FLAMBEAU, INC. | PO BOX 1450, NW 5581 | | | | MINNEAPOLIS | MN | 55485-5581 | |
| FLAMBOROUGH FIRE BASKETBALL ASSOCIATION | PO BOX 836 | | | | WATERDOWN | ON | L0R 2H0 | CANADA |
| FLAMBOROUGH SOCCER CLUB | 50 DUNDAS STREET E | UNIT 3 | | | WATERDOWN | ON | L0R 2H0 | CANADA |
| FLASHBAY INC | 569 CLYDE AVENUE, UNIT 500 | | | | MOUNTAIN VIEW | CA | 94043 | |
| FLASHBAY INC. | C/O VH1037 | PO BOX 9520, STATION TERMINAL | | | VANCOUVER | BC | V6B 4G3 | CANADA |
| FLEET FEET INC. | 1118 TOTOMAC COURT | | | | OWENSBORO | KY | 42303 | |
| FLEISCHMANN, TOMAS | C/O POINTS WEST SPORTS & ENTERTAINMENT | ATTN: RICH EVANS | #684-2397 KING GEORGE BLVD. | | SOUTH SURREY | BC | V4A 9N3 | CANADA |
| FLEISCHMANN, TOMAS | 684-2397 KING GEORGE BLVD | | | | SOUTH SURREY | BC | V4A 9N3 | CANADA |
| FLEMINGS REFEREE SPORT INC. | 2560 BILLINGSLY RD | | | | COLUMBUS | OH | 43235 | |
| FLETCHER, LUKE | ADDRESS ON FILE | | | | | | | |
| FLEURISTE MARJORIE | 235-A BELANGER | | | | ST. JEROME | QC | J7Y 1K6 | CANADA |
| FLEURISTE STE-ROSE | 161 BOULEVARD STE-ROSE | | | | LAVAL | QC | H7L 1L2 | CANADA |
| FLEX TRIM A/S | HEDELUND 28, GLYNGORE | | | | ROSLEV | | 7870 | DENMARK |
| FLEXFIT LLC | PO BOX 932260 | | | | ATLANTA | GA | 31193-2260 | |
| FLIP NAUMBURG/ROCKET POCK | 5609 BIG HORN | | | | FORT COLLINS | CO | 80526 | |
| FLOREK, JUSTIN | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| FLORES, JOE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FLORES, MARTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FLORIDA ATHLETIC COACHES ASSOCIATION | PO BOX 13805 | | | | TALLAHASSEE | FL | 32317 | |
| FLORIDA DEPARTMENT OF BANKING & FINANCE | BUREAU OF UNCLAIMED PROPERTY | 101 E GAINES ST, FLETCHER BLDG | | | TALLAHASSEE | FL | 32399-0350 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0135 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA ENTERSPORT INC | SKATE STATION FUNWORKS | PO BOX 140068 | | | GAINESVILLE | FL | 32614 | |
| FLORIDA EVERBLADES | GERMAIN ARENA | KTB FLORIDA SPORTS AREAN, LLC | 11000 EVERBLADES PKWY | | ESTERO | FL | 33928 | |
| FLORIDA EVERBLADES SEC | GERMAIN ARENA | 11000 EVERBLADES PARKWAY | | | ESTERO | FL | 33928 | |
| FLORIDA GULF COAST OMG | 10501 FGCU BLVD S. | | | | FORT MYERS | FL | 33965-6565 | CANADA |
| FLORIDA GULF COAST UNIVERSITY | 10501 FGCU BLVD S. | | | | FORT MYERS | FL | 33965-6565 | |
| FLORIDA PANTHERS HOCKEY CLUB | ATT: TEDDY RICHARDS | 1 PANTHER PARKWAY | | | SUNRISE | FL | 33323 | |
| FLORIDA SECRETARY OF STATE | P.O. BOX 6327 | | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA SOUTHERN COLLEGE | 111 LAKE HOLLINGSWORTH DR. | | | | LAKELAND | FL | 33801 | |
| FLORIDA STATE ATTORNEYS GENERAL | PAM BONDI | THE CAPITOL | PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| FLORDS, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FLOWER MOUND YOUTH SPORTS ASSO | 3634 LONG PRAIRIE RD | | | | FLOWER MOUND | TX | 75022 | |
| FLYERS SKATE ZONE | ATTN: AMY HOHENSTEIN | 3601 SOUTH BROAD ST | | | PHILADELPHIA | PA | 19148 | |
| FLYING COLOURS INTERNATIONAL DIV OF (8906297 CANADA INC.) | 153 BRIDGELAND AVE., UNIT #8 | | | | TORONTO | ON | M6A 2Y6 | CANADA |
| FLYING LEAP INVESTMENTS | PLAY IT AGAIN SPORTS | 1731 RALPH'S WAY #103 | | | JUNEAU | AK | 99801 | |
| FLYING NEEDLE | 6353 E 14 MILE ROAD | | | | STERLING HEIGHTS | MI | 48312 | |
| FLYNN, JOHN | ADDRESS ON FILE | | | | | | | |
| FLYNN, THIEL, BOUTELL & TANIS, P.C. | ATTN: MARCUS P. DOLCE | 2026 RAMBLING ROAD | | | KALAMAZOO | MI | 49008 | |
| FMC ICE SPORTS | FACULTY MANAGEMENT CORPORATION | 100 SCHOOSELT ST | | | PEMBROKE | MA | 02359 | |
| FMC ICE SPORTS | FACULTY MANAGEMENT CORPORATION | 100 SCHOOSELT ST | | | PEMBROKE | MA | 02359 | |
| FOCUS CAMERA, LLC | 905 MCDONALD AVE | | | | BROOKLYN | NY | 11218 | |
| FODDRILL, CRAIG | ADDRESS ON FILE | | | | | | | |
| FOLIGNO, MARCUS | C/O NEWPORT SPORTS | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| FOLIN, CHRISTIAN | C/O FORWARD HOCKEY | ATTN: MATT TIESLING | 2262 VERMILLION CV. | | WOODBURY | MN | 55129 | |
| FOLIN, CHRISTIAN | C/O FORWARD HOCKEY | ATTN: MATT TIESLING | 2262 VERMILLION CV. | | WOODBURY | MN | 55129 | |
| FOLIN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FOLMAR, RYAN | ADDRESS ON FILE | | | | | | | |
| FOLMAR, RYAN JAMES | ADDRESS ON FILE | | | | | | | |
| FONDATION DE L'HOPITAL DE ST. JEROM | 290 RUE MONTIGNY | | | | ST. JEROME | QC | J7Z 5T3 | CANADA |
| FONDATION DU CEGEP A TERREBONNE | 2505 DES ENTREPRISES BLVD. | | | | TERREBONNE | QC | J6X 5S5 | CANADA |
| FONDS DE SOLIDARITE DES | C.P. 1000,SUCCALE YOUVILLE | | | | MONTREAL | QC | H2P 2Z5 | CANADA |
| FONTAINE SOURCE FOR SPORTS | 589240 ONTARIO LTD. | 384 QUEEN STREET | | | PETERBOROUGH | ON | K9H 3J6 | CANADA |
| FONTAINE SPORTS & CYCLE | 384 QUEEN STREET | | | | PETERBOROUGH | ON | K9H 3J6 | CANADA |
| FONTAINE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| FONTANETTIS | 1065 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| FOOD & DRUG ADMINISTRATION | P.O. BOX 979033 | | | | SAINT LOUIS | MO | 63197-9000 | |
| FOOD AND DRUG ADMINISTRATION | PO BOX 979108 | | | | ST LOUIS | MO | 63197-9000 | |
| FOOTHILLS PARKS & RECREATION DIST | 6612 S. WARD STREET | | | | LITTLETON | CO | 80127 | |
| FOR SPORTS LLC | 13800 OLD GUNPOWDER ROAD | | | | LAUREL | MD | 20707 | |
| FOR SPORTS LLC | 13800 OLD GUNPOWDER ROAD | | | | LAUREL | MD | 20707 | |
| FORAND SPORTS | SPORTS ESTRIE-MONT INC | 900 ROUTE 112 C.P 92 | | | SAINT-CESAIRE | QC | J0L 1T0 | CANADA |
| FORCE SPORTS TECHNOLOGIES, INC | 1155 DUNDAS STREET | | | | LONDON | ON | N5W 2A9 | CANADA |
| FORD CANADA | CP 4600 SUCC AGINCOURT | | | | SCARBOROUGH, ONTARIO | | M1S 5V2 | CANADA |
| FORD ICE CENTER | MID-ICE LLC  ATTN WILL MCCASKILL | 5264 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | |
| FORD, KELLY | ADDRESS ON FILE | | | | | | | |
| FORESIGHT OPTICAL LTD. | 7 SHIN HO ROAD | | | | TAINAN | | | TAIWAN |
| FORESIGHT TAIWAN OPTICAL LT. | 7 SHIN HO ROAD | | | | TAINAN | | | TAIWAN |
| FOREST LAKE CYCLE & SKATE | 455 NORTH LAKE ST | | | | FOREST LAKE | MN | 55025 | |
| FOREVER ONE INC | PO BOX 144 LINYUAN | | | | KAOHSIUNG COUNTY | | 83229 | TAIWAN |
| FORGET, ASHLEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FORMATIONS QUALITEMPS INC. | 32 LE MOYNE QUEST | | | | LONGUEUIL | QC | J4H 1V3 | CANADA |
| FORMICHELLI, ANTHONY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FORMULA4MEDIA, LLC | PO BOX 231318 | | | | GREAT NECK | NY | 11023 | |
| FORREST, HAEGAN | ADDRESS ON FILE | | | | | | | |
| FORSYTH SPORTING GOODS, INC. | 1675 PEACHTREE PKWY, STE 150 | | | | CUMMING | GA | 30041 | |
| FORT KNOX YOUTH SPORTS | ATTN: DAWN CAUDILL | 718 9TH CALVARY REGT. ROAD | | | FORT KNOX | KY | 40121 | |
| FORT LAUDERDALE STRIKERS | 1500 W CYPRESS CREEK RD | STE 305 | | | FORT LAUDERDALE | FL | 33309 | |
| FORT SMITH BASEBALL ACADEMY | P.O. BOX 180266 | | | | FORT SMITH | AR | 72918 | |
| FORTECH DATA SYSTEMS | DBA: PLAY IT AGAIN SPORTS #10721 | #132 101 EAST ALEX. - BELL ROAD | | | CENTERVILLE | OH | 45459 | |
| FORTH N' GOAL SPORTS | 68 MAIN STREET | | | | MIDDLEBURY | VT | 05753 | |
| FORTH'N GOAL | 68 MAIN STREET | | | | MIDDLEBURY | VT | 05753 | |
| FORTIER, MICHELLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FORTIN, GAIL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FORTIN, GAIL M | ADDRESS ON FILE | | | | | | | |
| FORTIN, GAIL M. | ADDRESS ON FILE | | | | | | | |
| FORZANI GROUP LTD (THE) | 4855 LOUIS-B-MAYER | | | | LAVAL | QC | H7P 6C8 | CANADA |
| FOSKETT SPORTING GOODS | 3225 CURRY FORD RD. | | | | ORLANDO | FL | 32806 | |
| FOUR FOR SPORTS INC. | PLAY IT AGAIN SPORTS | 48156 DEER TRAIL DRIVE | | | CANTON | MI | 48187 | |
| FOURNIER, MARC-ANDRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FOURNITURES DE BUREAU DENIS | 2990 BLVD. LE CORBUSIER | | | | LAVAL | QC | H7L 3M2 | CANADA |
| FOURPACK | 17570 RUE CHARLES | | | | MIRABEL | QC | J7J 1X9 | CANADA |
| FOUTS, JOSHUA JAMES | ADDRESS ON FILE | | | | | | | |
| FOWLER, CAM | C/O CAA SPORTS LLC | ATTN: JUDD MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| FOWLER, CAMERON | ADDRESS ON FILE | | | | | | | |
| FOX 40 INTERNATIONAL INC. | 340 GRAYS ROAD | | | | HAMILTON | ON | L8E 2Z2 | CANADA |
| FOX RIVER MILLS, INC. | P.O. BOX 2041 | | | | CEDAR RAPIDS | IA | 52406 | |
| FOX RIVER MILLS, INC. | 227 POPLAR STREET | | | | OSAGE | IA | 50461 | |
| FRAGNITO, LOUISE | ADDRESS ON FILE | | | | | | | |
| FRAKES, BRANDON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FRALICK, BENJAMIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FRAMEWORTH CUSTOM FRAMING INC. | 1198B CALEDONIA ROAD | | | | TORONTO | ON | M6A 2W5 | CANADA |
| FRAMIS ITALIA HK LTD | UNIT G7/F KWAISHUN INDUSTRIAL CENTRE 51-63 CONTAINER RD,N.T. | | | | HONG KONG | | | HONG KONG |
| FRAMIS ITALIA HK LTD | UNIT G 7/F KWAI SHUN INDUSTRIAL CENTRE | 51-63 CONTAINER PORT ROAD | KWAI CHUNG N.T. | | HONG KONG | | | CHINA |
| FRANCIS H.V.A.C. SERVICES LTD. | 81 AURIGA DRIVE, UNIT 1 | | | | NAPEAN | ON | K2E 7Y5 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS, CHRISTOPHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FRANCIS, GLENBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FRANCIS, TRACEY | ADDRESS ON FILE | | | | | | | |
| FRANCISATION INTERGLOBE INC. | 1264 SHERBROOKE STREET EAST | | | | MONTREAL | QC | H2L 1M1 | CANADA |
| FRANK BASHOR SUPPLY | BASHOR TEAM ATHLETIC | 4810 N. INTERSTATE AVE. | | | PORTLAND | OR | 97217 | |
| FRANK COX METROLOGY LTD. | 40 WEST DRIVE | | | | BRAMPTON | ON | L6T 3T6 | CANADA |
| FRANKIE'S FUN PARK OF RALEIGH | 1190 FUN PARK DRIVE | | | | RALEIGH | NC | 27617 | |
| FRANKLIN BRAID MFG. CO. | P.O. BOX 711 | | | | EMPORIA | VA | 23847 | |
| FRANKLIN EMPIRE | 8421 DARNLEY ROAD | | | | MONTREAL | QC | H4T 2B2 | CANADA |
| FRANKLIN EMPIRE | 8421 DARNLEY | | | | MONTREAL | QC | H4T 2B2 | CANADA |
| FRANK'S SPORT SHOP INC | 430 E TREMONT AVE | | | | BRONX | NY | 10457 | |
| FRANKS SPORT SHOP INC. | 430 E. TREMONT AVE. | | | | BRONX | NY | 10457 | |
| FRANSON, CODY | ADDRESS ON FILE | | | | | | | |
| FRASER CYCLE & SPORT | 39 DONEGANI AVENUE | | | | POINTE-CLAIRE | QC | H9R 2V7 | CANADA |
| FRASER CYCLE & SPTS | 17080C CANDA INC | 39A DONEGANI AVE | | | POINTE CLAIRE | QC | H9R2V7 | CANADA |
| FRASER CYCLE & SPTS | 4460782 CANADA INC. | 39 DONEGANI AVE | | | POINTE CLAIRE | QC | H9R 2V7 | CANADA |
| FRASER, JAMES | ADDRESS ON FILE | | | | | | | |
| FRATTIN, MATT | ADDRESS ON FILE | | | | | | | |
| FRAU MARGARETHE ZICKENHEINER ET AL. | LUDWIGSPLATZ 18 | | | | ROSENHEIM | | 83022 | GERMANY |
| FRAZAO, STEVEN | ADDRESS ON FILE | | | | | | | |
| FRAZAO, STEVEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FREAM, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FRECO FLUID POWER | 77 AURIGA DRIVE | UNIT 9 | | | OTTAWA | ON | K2E 7Z7 | CANADA |
| FRED CYCLONE SPORTING GOODS LTD | 401-5940 NO 6 RD | | | | RICHMOND | BC | V6V 1Z1 | CANADA |
| FRED MEYER INC. | P.O BOX 305248 | | | | NASHVILLE | TN | 37230 | |
| FREDERICK SPORTS GEAR LLC | PLAY IT AGAIN SPORTS | 5811 BUCKEYSTONE PIKE | | | FREDERICK | MD | 21704 | |
| FREDERICK, KAITLIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FRED'S PRO SHOP | 935 LAKE VIEW PKWY - STE 111 | | | | VERNON HILLS | IL | 60061 | |
| FREE SPIRIT SPORTS & LEISURE | P.O. BOX 2429 | | | | REVELSTOKE | BC | V0E 2S0 | CANADA |
| FREEMAN MANUFACTURING & SUPPLY | P.O. BOX 9709, STATION A | | | | TORONTO | ON | M5W 1R6 | CANADA |
| FREEMAN MANUFACTURING & SUPPLY CO. | P.O. BOX 9709, STATION A | | | | TORONTO | ON | M5W 1R6 | CANADA |
| FREEMAN MFG & SUPPLY CO. | 3475 BOUL.PITFIELD | | | | ST. LAURENT | QC | H4S 1H3 | CANADA |
| FREER, SPENCER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FREESTYLE SOURCE FOR SPORTS | VALLEY MALL | 1 MOUNT BERNARD AVE | | | CORNER BROOK | NL | A2H 6Y5 | CANADA |
| FREEWAY LIMITED | 1820 MEYERSIDE DR. | | | | MISSISSAUGA | ON | L5T 1B4 | CANADA |
| FREMONT BATTING CAGE | 1405 EAST STATE ST. | | | | FREMONT | OH | 43420 | |
| FRENKEL & FRENKEL, LLP | 12700 PARK CENTRAL DRIVE | | | | DALLAS | TX | 75251-1508 | |
| FRERICHS, SCOTT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FRESH CONCEPTS, LLC | 48 THISTLE DRIVE | | | | PARAMUS | NJ | 07652 | |
| FRESH CONCEPTS, LLC | 700 STATE STREET, SUITE 202 | | | | NEW HAVEN | CT | 06511 | |
| FRESKE FRASPARK AS | TORGGATA 36 | | | | HAMAR | | 2317 | NORWAY |
| FRESNO BOYS & GIRLS CLUB | 1621 SOUTH CEDAR | | | | FRESNO | CA | 93702 | |
| FRESNO PACIFIC UNIVERSITY | 1717 S. CHESTNUT AVE | | | | FRESNO | CA | 93702 | |
| FREUNDSCHUH, WAYNE | ADDRESS ON FILE | | | | | | | |
| FRI BIKESHOP | TAGTAEKKERVEJ 11 | | | | ODENSE M | | 5230 | DENMARK |
| FRIAS, ALMA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FRID & RUSSELL CO. | 1805 IRONSTONE DRIVE | | | | BURLINGTON | ON | L7L 5T8 | CANADA |
| FRID & RUSSELL CO. | 1805 IRONSTONE DRIVE | | | | BURLINGTON | ON | L7L 5T8 | CANADA |
| FRID & RUSSELL OFFICE PRODUCTS | 1805 IRONSTONE DRIVE | | | | BURLINGTON | ON | L7L 5T8 | CANADA |
| FRIEDBERG, DANIEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FRIENOLI INC | PLAY IT AGAIN SPORTS # 10997 | 630 WASHINGTON ST | | | DEDHAM | MA | 02026 | |
| FRIESEN, BLAKE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FRIKON INDUSTRIES LIMITED | 7615 KIMBEL STREET | UNITS 10 AND 11 | | | MISSISSAUGA | ON | L5L 1A8 | CANADA |
| FRIKON INDUSTRIES LIMITED | ATTN: CHRIS COPELAND | 7615 KIMBEL STREET | ATTENTION: CHRIS COPELAND | UNITS 10 AND 11 | MISSISSAUGA | ON | L5L 1A8 | CANADA |
| FRISCO SPORTS CENTER | 8715 LEBANON ROAD, SUITE 100 | | | | FRISCO | TX | 75034 | |
| FRISCO SPORTS CENTER, LLC | 8715 LEBANON RD. | | | | FRISCO | TX | 75034 | |
| FRISCUS SPORT 1 | STORGATA 40 | | | | KONGSVINGER | | 2212 | NORWAY |
| FRIZZELL SPORTS | JEFF FRIZZELL | 2991 HORIZON VIEW TRAIL | | | REDDING | CA | 96002 | |
| FRÖLUNDA & PARTNER HOCKEYSKOLOR AB | BOX 12127 | | | | GÖTEBORG | | 402 42 | SWEDEN |
| FRÖLUNDA HOCKEY CLUB | BOX 12127 | | | | GÖTEBORG | | 402 42 | SWEDEN |
| FRÖLUNDA HOCKEY UTVECKLING AB | BOX 12127 | | | | GÖTEBORG | | 402 42 | SWEDEN |
| FROM THE HEART | 301 2ND AVE N.W. | | | | CULLMAN | AL | 35055 | |
| FRONT OF YONGE ELEMENTARY SCHOOL | 1504 COUNTY RD 2 | PO BOX 10 | | | MALLORYTOWN | ON | K0E 1R0 | CANADA |
| FRONT ROW PIZZA | BRICK BROTHERS, INC. | 137 EPPING ROAD - UNIT A | | | EXETER | NH | 03833 | |
| FRONT ROW PIZZA | 137 EPPING ROAD - UNIT A | | | | EXETER | NH | 03833 | |
| FRONT ROW SPORTS | 133 FRONT ST NO - UNIT 3 | | | | THOROLD | ON | L2V 0A3 | CANADA |
| FRONT ROW SPORTS | 133 FRONT ST. NO - UNIT 3 | | | | THOROLD | ON | L2V 0A3 | CANADA |
| FRONT ROW SPORTS | 133 FRONT ST. N. , UNIT # 3 | | | | THOROLD | ON | L2V 0A3 | CANADA |
| FRONT ROW SPORTS | 133 FRONT ST - UNIT # 3 | | | | THOROLD | ON | L2V 0A3 | CANADA |
| FRONT ROW SPORTS EXCELLENCE | 133 FRONT ST N | | | | THOROLD | ON | L2V 0A3 | CANADA |
| FRONT ROW SPORTS EXCELLENCE | 133 FRONT ST. N. #3 | | | | THOROLD | ON | L2V 0A3 | CANADA |
| FRONT ROW SPORTS USA SEC | SUPERSPORT - THE HKY SKATING CO LLC | 1079 UNION RD | | | WEST SENECA | NY | 14224 | |
| FRONTENAC PUBLIC SCHOOL | 38 COWDY ST | | | | KINGSTON | ON | K7K 3V9 | CANADA |
| FRONTIER CALIFORNIA INC. | P.O. BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER ICE ARENA | ATTN: MICHELLE HUGHES | 11791 WEST PRAIRIE AVENUE | | | POST FALLS | ID | 83854 | |
| FROZEN ROPES | 24 OLD BLACK MEADOW ROAD | | | | CHESTER | NY | 10918 | |
| FROZEN ROPES | 3 INTERSTATE AVE. | | | | ALBANY | NY | 12205 | |
| FROZEN ROPES NATICK | 14 TECH CIRCLE | | | | NATICK | MA | 01760 | |
| FRYE'S ACTION ATHLETICS | 2016 PACIFIC AVE | | | | FOREST GROVE | OR | 97116 | |
| FTS SPORTS | 401 W. BANKHEAD HWY | | | | VILLA RICA | GA | 30180 | |
| FUDA, NATASHA | ADDRESS ON FILE | | | | | | | |
| FULLER, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| FULTON & SONS | SAGE SPORT | 815 FLOYD STREET | | | KINGS MOUNTAIN | NC | 28086 | |
| FUN-4-ALL | 2665 WARDLOW AVE. | | | | SAN DIEGO | CA | 92154 | |
| FUNG, IAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUSILIER FC | 101 SPIDER LAKE RD | | | | WAVERLY | NS | B2R 1A7 | CANADA |
| FUSION GRAPHIX, INC. | 2116 STATE ROUTE 208 | | | | MONTGOMERY | NY | 12549 | |
| FUSION SPECIALTIES | 1460 OVERLOOK DRIVE | | | | LAFAYETTE | CO | 80026 | |
| FUTECH | 2615 LANCASTER RD, UNIT 16 | | | | OTTAWA | ON | K1B 5N2 | CANADA |
| G & G SPORTS LTD. | 1080 A DAWSONVILLE HWY | | | | GAINESVILLE | GA | 30501 | |
| G. HEPPNER ENT. CORP. | 33-05 FRANCIS LEWIS BLVD. | | | | FLUSHING | NY | 11358 | |
| G. TEES PRINTING | 300 BONAIR AVENUE | | | | HATBORO | PA | 19040 | |
| G.B. FIBERGLASS REPAIR | PO BOX 6 | | | | HURON PARK | ON | N0M 1Y0 | CANADA |
| G.N. JOHNSTON EQUIPMENT CO. LTD. | 5990 AVEBURY ROAD | | | | MISSISSAUGA | ON | L5R 3R2 | CANADA |
| G.N. JOHNSTON EQUIPMENT CO.LTD. | 5990 AVEBURY ROAD | | | | MISSISSAUGA | ON | L5R 3R2 | CANADA |
| GABLE ENTERPRISES | 6250 FAIRBURN ROAD | | | | DOUGLASVILLE | GA | 30134 | |
| GADSDON, KIM | ADDRESS ON FILE | | | | | | | |
| GADZIC, LUKE | ADDRESS ON FILE | | | | | | | |
| GAGNE, JEFF | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GALARZA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| GALAXY SPORTS | GOLDSTOCKS SPORTING GOODS | 98 FREEMAN'S BRIDGE ROAD | | | SCOTIA | NY | 12302 | |
| GALCHENYUK BUSINESS ENTERPRISES LLC | 2000 AVENUE OF THE STARS-8TH FLOOR | | | | LOS ANGELES | CA | 90067 | |
| GALCHENYUK, ALEX | C/O CAA SPORTS LLC | ATTN: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| GALCHENYUK, ALEX | C/O CAA SPORTS LLC | ATTN: PAT BRISSON | 2000 AVENUE OF THE STARS, 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| GALE, TYLER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GALGERS SILK SCREENING | 5518 7TH AVE | | | | REGINA | SK | S4T 0S7 | CANADA |
| GALIARDI, T.J. | C/O OLYMPIC SPORTS MANAGEMENT | ATTN: MATT KEATOR | 9 ALDEN ROAD | | WELLESLEY | MA | 02481 | |
| GALIARDI, T.J. | ADDRESS ON FILE | | | | | | | |
| GALIARDI, TERRY JOSEPH | 935 ROBERT ROAD N.E. | | | | CALGARY | AB | T2E 5N1 | CANADA |
| GALLAGHER, BRENDAN | STEVEN KOTLOWITZ, THE SPORTS CORPORATION | 1044-122 STREET | SUITE 202 | | EDMONTON | AB | T5N 1M3 | CANADA |
| GALLAGHER, BRENDAN | STEVEN KOTLOWITZ, THE SPORTS CORPORATION | 10446-122 STREET | SUITE 202 | | EDMONTON | AB | T5N 1M3 | CANADA |
| GALLAGHER, BRENDAN | STEVEN KOTLOWITZ, THE SPORTS CORPORATION | 10446-122 STREET, SUITE 202 | | | EDMONTON | AB | T5N 1M3 | CANADA |
| GALLAGHER, BRENDAN | STEVEN KOTLOWITZ, THE SPORTS CORPORATION | 10446-122 STREET | SUITE 202 | | EDMONTON | AB | T5N 1M3 | CANADA |
| GALLAGHER, BRENDAN | C/O STEVEN KOTLOWITZ | THE SPORTS CORPORATION | 10446-122 STREET | SUITE 202 | EDMONTON | AB | T5N 1M3 | CANADA |
| GALLANT INDUSTRIES CO LTD | 858,SEC 4, CHUNG CHING RD | | | | TAICHUNG CITY | | 42880 | TAIWAN |
| GALWAY BAY APPAREL INC | 4040 NINE MCFARLAND DR | | | | ALPHARETTA | GA | 30004 | |
| GALWAY BAY APPAREL INC | 4040 NINE MCFARLAND DR | | | | ALPHARETTA | GA | 30004 | |
| GAMBINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GAME DAY SPORTS | 1464 RT. 23 NORTH | | | | WAYNE | NJ | 07470 | |
| GAME DAY SPORTS | 14725 ESPOLA ROAD | | | | POWAY | CA | 92064 | |
| GAME DAY SPORTS, LLC | 108 S. COLUMBUS AVE. | | | | LOUISVILLE | MS | 39339 | |
| GAME DAYS, LLC | 903A MERCURY BLVD. | | | | MURFREESBORO | TN | 37130 | |
| GAME ON CLOSEOUTS AKA: HC DIST., | 44043 STRINGER BRIDGE RD. | | | | SAINT AMANT | LA | 70774 | |
| GAME ON! SPORTS GEAR | UNIT 2, 4280 N. HWY 19A | | | | MOUNT DORA | FL | 32757 | |
| GAME SEVEN SPORTSWEAR, INC. | 27 HOLLENBERG CT | | | | BRIDGETON | MO | 63044 | |
| GAME TIME APPAREL AND MARKETING | 90 LAWREN HARRIS CRES. | | | | BOLTON | ON | L7E2W8 | CANADA |
| GAME TIME SPORTS | 500 RAILWAY ST | | | | PENTICTON | BC | V2A 7Y6 | CANADA |
| GAME TIME SPORTS | 500 RALWAY ST | | | | PENTICTON | BC | V2A 7Y6 | CANADA |
| GAME TIME SPORTS | 101 500 VEES DRIVE | | | | PENTICTON | BC | V2A 7Y6 | CANADA |
| GAMEDAY GEAR LLC. | 751 ENTERPRISE DRIVE | | | | LEXINGTON | KY | 40510 | |
| GAMEDAY JJ, LLC | 235 SECRET COVE DR | | | | LEXINGTON | SC | 29072 | |
| GAMEDAY SPORTS | 152 DRY KILN RD | | | | BATESVILLE | AR | 72501 | |
| GAMEMASTERS, INC | 5100 BROADWAY | | | | QUINCY | IL | 62305 | |
| GAMES PEOPLE PLAY | 537 MAIN ST. | | | | LA CROSSE | WI | 54601 | |
| GAMES PEOPLE PLAY, INC. | 5945 COLLEGE STREET | | | | BEAUMONT | TX | 77707 | |
| GAMETIME SPORTING GOODS, LLC. | 426 COTTONWOOD LN. | | | | JASPER | IN | 47546 | |
| GANANOQUE SECONDARY SCHOOL | 175 WILLIAM STREET SOUTH | | | | GANANOQUE | ON | K7G 1S8 | CANADA |
| GANS, ADAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GANS, ADAM | C/O IRVING MITCHELL KALICHMAN LLP | ATTN: JANET MICHELIN | PLACE ALEXIS NIHON, TOUR 2 | 3500 BLVD. DE MAISONNEUVE OUEST, BUREAU 1400 | MONTREAL | QC | H2Z 3C1 | CANADA |
| GARB & GEAR SOURCE FOR SPORTS | BRIAN E WARRILOW SPORTS LIMITED | 1063 2ND AVE EAST | | | OWEN SOUND | ON | N4K 2H8 | CANADA |
| GARB & GEAR SPORT SHOP | WARRILOW SPORTS LTD. | 1063 - 2ND AVENUE EAST | | | OWEN SOUND | ON | N4K 2H8 | CANADA |
| GARB AND GEAR SPORTS | 1063 2ND AVE E | | | | OWEN SOUND | ON | N4K 2H8 | CANADA |
| GARBIN SPORTS INC. | PLAY IT AGAIN SPORTS | 4230 MILLER RD. | | | FLINT | MI | 48507 | |
| GARCIA, JACQUES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GARCIA, JACQUES | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARLENE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GARCIA, SANDRA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GARDA CANADA SECURITY CORP | 1390 BARRE STREET | | | | MONTREAL | QC | H3C 1N4 | CANADA |
| GARDA JOHAN FASTIGHETS AB | BOX 8944 | | | | GOTEBORG | | 417 49 | SWEDEN |
| GARDA JOHAN FASTIGHETS AB | BOX 8944 | | | | GOTEBORG | | 402 73 | SWEDEN |
| GARDA OF CANADA | 1390 BARRE | | | | MONTREAL | QC | H3C 1N4 | CANADA |
| GARDA WORLD | 1390 RUE BARRE | | | | MONTREAL | QC | H3C 1N4 | CANADA |
| GARDNER DENVER CANADA CORP. | P.O. BOX 4488, STN A | C/O - T10331C | | | TORONTO | ON | M5W 4H1 | CANADA |
| GARNER SPORTS | 2127876 ONTARIO INC | 81 PETTERSON ROAD | | | BARRIE | ON | L4N 3V9 | CANADA |
| GARNER SPORTS | 2127876 ONTARIO INC | 81 PATTERSON RD | | | BARRIE | ON | L4N 3V9 | CANADA |
| GARNER'S | 81 PATTERSON ROAD | | | | BARRIE | ON | L4N 3V9 | CANADA |
| GARRETSONS SPORT CENTER | GARRETSON ENTERPRISES LTD | 3817 WEST 10TH ST. | | | GREELEY | CO | 80634 | |
| GARRETT, TERRA | ADDRESS ON FILE | | | | | | | |
| GARRISON, JASON | ADDRESS ON FILE | | | | | | | |
| GARTNER, JOHN | ADDRESS ON FILE | | | | | | | |
| GARY BELL ATHLETIC SUPPLY | CURREN ATHLETIC CUPPLY, LLC | 10634 GULFDALE #5 | | | SAN ANTONIO | TX | 78216 | |
| GARY KING SALES, LLC | 1247 N. PALM AVE. | | | | UPLAND | CA | 91786 | |
| GASBARRO, CHRIS | ADDRESS ON FILE | | | | | | | |
| GASKOVSKI, ZORAN | ADDRESS ON FILE | | | | | | | |
| GASOWSKI, SAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GASOWSKI, SAM | ADDRESS ON FILE | | | | | | | |
| GASOWSKI, SAMUEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GASS, JILL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GATEWAY HARDWARE INC | 150 BOSTON ROAD | | | | SPRINGFIELD | MA | 01109 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GATEWAY HARDWARE INC | 150 BOSTON RD | | | | SPRINGFIELD | MA | 01109 | |
| GATEWAY HARDWARE INC | 150 BOSTON ROAD | | | | SPRINGFIELD | MA | 01109 | |
| GATEWAY OLYMPIA, INC. | WEST VALLEY @216 | | | | KENT | WA | 98032 | |
| GATEWAY OLYMPIA, INC. | WEST VALLEY @ 216 | C/O CBRE, INC., ASSET SERVICES | 20415-72ND AVENUE SOUTH | SUITE 210 | KENT | WA | 98032 | |
| GATEWAY OLYMPIA, INC. | WEST VALLEY @ 216 | 20415 - 72ND AVENUE SOUTH | SUITE 210 | | KENT | WA | 98032 | |
| GATEWAY OLYMPIA, INC. | C/O CBRE, INC. ASSET SERVICES | 20415 72ND AVENUE SOUTH | SUITE 210 | | KENT | WA | 98032 | |
| GAUDER, STEVE | 232 MANOR ROAD EAST | | | | TORONTO | ON | M4S 1R8 | CANADA |
| GAUDET, CAMERON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GAUDET, NATHALIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GAUDREAU, JOHN | ADDRESS ON FILE | | | | | | | |
| GAUDREAU, JOHNNY | C/O SPORTS PROFESSIONAL MANAGEMENT | ATTN: LEWIS GROSS | 560 SYLVAN AVE. | SUITE 3275 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| GAUDREAU, JOHNNY | C/O SPORTS PROFESSIONAL MANAGEMENT | ATTN: LEWIS GROSS | 560 SYLVAN AVE | SUITE 3275 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| GAUTHIER, CLAUDE | ADDRESS ON FILE | | | | | | | |
| GAUVIN, ANTHONY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GAUVIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GAY, ROXANNA | ADDRESS ON FILE | | | | | | | |
| GAY, ROXANNA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| GAYRET, ESEN | ADDRESS ON FILE | | | | | | | |
| GAYSTON CORP. | 721 RICHARD STREET | | | | MIAMISBURG | OH | 45342 | |
| GAYSTON CORPORATION | 721 RICHARD STREET | | | | MIAMISBURG | OH | 45342 | |
| GAZ METROPOLITAIN | 1717 DU HAVRE | | | | MONTREAL | QC | H3C 4N7 | CANADA |
| GAZ METROPOLITAIN | 1717 DU HAVRE | | | | MONTREAL | QC | H3C 4N7 | CANADA |
| GAZDIC, LUKE | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN:  DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| GAZDIC, LUKE | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| GE CANADA FINANCE HOLDING COMPANY, AS CANADIAN AGENT | 123 FRONT STREET WEST | SUITE 1400 | | | TORONTO | ON | M5J 2M2 | CANADA |
| GE CANADA FINANCE HOLDING COMPANY, AS CANADIAN AGENT | 123 FRONT STREET WEST | | | | TORONTO | ON | M5J 2M2 | CANADA |
| GE CAPITAL | C/O RICOH USA PROGRAM | P.O. BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | |
| GE SPORT TRADE GMBH | SCHELMSRASEN 32 | | | | SCHWEINFURT | | 97421 | GERMANY |
| GEAR UP SKATE SUPPLY | 2778 MADISON AVE, APT#6 | | | | MEMPHIS | TN | 38111 | |
| GEAR UP SPORTS, LLC | 524 OVILLA RD. | | | | WAXAHACHIE | TX | 75167 | |
| GEAR WEST SKI & RUN, INC. | 1786 W. WAYZATA BLVD. | | | | LONG LAKE | MN | 55356 | |
| GEARIN, MICHELLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GEARY, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GEARY, NATHALIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GEE & BEE SPORTING GOODS | 190 MT AUBURN AVENUE | | | | AUBURN | ME | 04210 | |
| GEE & BEE SPTG GOODS INC SEC | 190 MT. AUBURN AVE. | | | | AUBURN | ME | 04210 | |
| GEER, MATT | ADDRESS ON FILE | | | | | | | |
| GEIST SPORTING GOODS | 330 W. WEIS ST. | | | | TOPTON | PA | 19562 | |
| GELOBTERS DIST. INC | 5973 BROADWAY | | | | BRONX | NY | 10471 | |
| GEMBA ACADEMY, LLC | P.O. BOX 1403 | | | | MORRO BAY | CA | 93443 | |
| GENCIC, NINOSLAV | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GENCO, ROSA | ADDRESS ON FILE | | | | | | | |
| GENDRON, MARC | ADDRESS ON FILE | | | | | | | |
| GENEQ, INC. | 10700 RUE SECANT | | | | MONTREAL | QC | H1J 1S5 | CANADA |
| GENERAL BEARING SERVICE INC. | 17000 RUE CHARLES LOCAL 400 | | | | MIRABEL | QC | J7J 1X9 | CANADA |
| GENERAL ELECTRIC CAPITAL CORPORATION, AS US AGENT | 500 WEST MONROE STREET | | | | CHICAGO | IL | 60661 | |
| GENERAL INDUSTRIAL SEWING MACHINE CO. | 205 CHAMPAGNE DRIVE, UNIT 6 | | | | TORONTO | ON | M3J 2C6 | CANADA |
| GENERAL MOTORS OF CANADA | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GENERAL SPORTS CORP | 5025 FRANCE AVE SOUTH | | | | MINNEAPOLIS | MN | 55410 | |
| GENERAL SPORTS CORP SEC | 5025 FRANCE AVE SOUTH | | | | MINNEAPOLIS | MN | 55410 | |
| GENERAL SPORTS INC | 5025 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| GENERAL TRADING & ENG MINJAE | 302-79 ICHON-DONG, YONGSAN-GU | | | | SEOUL | | 140-030 | KOREA, REPUBLIC OF |
| GENERATION CAPITAL LGS LP | 17 PRINCE ARTHUR AVE | 3RD FLOOR | | | TORONTO | ON | M5R 1B2 | CANADA |
| GENERATION CAPITAL LGS LP | 17 PRINCE ARTHUR AVE | 3RD FLOOR | | | TORONTO | ON | M5R 1B2 | CANADA |
| GENEREUX, MARIE-CLAUDE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GENE'S CYCLE & SPORTS | NOR-LITE ENTERPRISES LTD | 48 10TH STREET EAST | | | PRINCE ALBERT | SK | S6V 0Y5 | CANADA |
| GENES CYCLE & SPORTS | 270-32ND STREET WEST | | | | PRINCE ALBERT | SK | S6V 6C9 | CANADA |
| GENE'S CYCLE & SPORTS | NOR-LITE ENTERPRISES LTD | 270 - 32ND STREET WEST | | | PRINCE ALBERT | SK | S6V 6C9 | CANADA |
| GENSIS WICHITA ICE CENTER | 505 W. MAPLE | | | | WICHITA | KS | 67213 | |
| GENTILE, TIM | ADDRESS ON FILE | | | | | | | |
| GENTLE, TIMOTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GENUWIN SPORTS TRAINING, INC. | 544 ANDERSON DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| GEOFFREY LYNN ENTERPRISES | PLAY IT AGAIN SPORTS | 8449 US HWY 42 | | | FLORENCE | KY | 41042 | |
| GEORBON TRANSPORTATION SERVICES INC | 225 BULL ROAD | | | | ROCHESTER | NY | 14624 | |
| GEORGE WASHINGTON UNIV | 600 22ND ST. NW | | | | WASHINGTON | DC | 20052 | |
| GEORGES SPORTING GOODS | 301 N 16TH AVE | | | | LAUREL | MS | 39440 | |
| GEORGETOWN SOCCER CLUB | 11494 TRAFALGAR RD. | | | | GEORGETOWN | ON | L7G 4S4 | CANADA |
| GEORGETOWN SPORTING GOODS | 900 N AUSTIN AVE | | | | GEORGETOWN | TX | 78626 | |
| GEORGETOWN UNIVERSITY | 37TH AND O STREET | MCDONOUGH ARENA | | | WASHINGTON | DC | 20057 | |
| GEORGETOWN UNIVERSITY | OFFICE OF GENERAL COUNSEL | 202 HEALY HALL | 3700 O STREET NW | | WASHINGTON | DC | 20057 | |
| GEORGIA 9, INC. | DBA: HOMETOWN SPORTS | 4115 COLUMBIA RD., 14-46 | | | AUGUSTA | GA | 30907 | |
| GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION - UNCLAIMED PROPERTY | 270 WASHINGTON ST, SW, ROOM 404 | | | ATLANTA | GA | 30334 | |
| GEORGIA SECRETARY OF STATE | 237 COLISEUM DRIVE | | | | MACON | GA | 31217 | |
| GEORGIA STATE ATTORNEYS GENERAL | SAM OLENS | 40 CAPITOL SQUARE | SW | | ATLANTA | GA | 30334-1300 | |
| GEORGIAN COURT UNIVERSITY | 900 LAKEWOOD AVE | | | | LAKEWOOD | NJ | 08701 | |
| GERBE, NATHAN | ADDRESS ON FILE | | | | | | | |
| GERBE, NATHAN | C/O EDGE SPORTS MANAGEMENT | ATTN: JORDAN NEUMANN | 26 AUTUMN RIDGE RD. | 1ST FLOOR | POUND RIDGE | NY | 10576 | |
| GERBE, NATHAN | C/O EDGE SPORTS MANAGEMENT | ATTN: JORDAN NEUMANN | 26 AUTUMN RIDGE RD. | 1ST FLOOR | POUND RIDGE | NY | 10576 | |
| GERHARD, CASEY | ADDRESS ON FILE | | | | | | | |
| GERICK CYCLE & SPORTS LTD | 930 ROSSLAND AVENUE | | | | TRAIL | BC | V1R 3N6 | CANADA |
| GERICK CYCLE & SPORTS LTD | 930 ROSSLAND AVENUE | | | | TRAIL | BC | V1R 3N6 | CANADA |
| GERMAIN, ANN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERNATT, ANDREW | ADDRESS ON FILE | | | | | | | |
| GERRELLS SPORTS CENTER | 1004 S. WASHINGTON STREET | | | | GRAND FORKS | ND | 58201 | |
| GERRELLS SPORTS CENTER | 1004 S. WASHINGTON ST | | | | GRAND FORKS | ND | 58201 | |
| GERRICK SPORTS CENTER | 908 ROSSLAND AVENUE | | | | TRAIL | BC | V1R 3N6 | CANADA |
| GERVIN'S SPORT SHOP | 691 RT. 18 | | | | EAST BRUNSWICK | NJ | 08816 | |
| GES CLARKSON-CONWAY INC. | 800 DE LA GAUCHETIERE W., STE 1165 | | | | MONTREAL | QC | H5A 1K6 | CANADA |
| GES SPECIALISTE | 950 AVE SAINT-JEAN BAPTISTE | | | | QUEBEC | QC | G2E 5E9 | CANADA |
| GESTION 18103 TRANSCANADIENNE | C/O TRIOVEST REALTY ADVISORS, INC. | 8000 DECARIE BLVD., SUITE 460 | | | MONTREAL | QC | H4P 2S4 | CANADA |
| GESTION COLISEE DE LAVAL (2001) | 1110 RUE DESNOYERS | ST-VINCENT-DE-PAUL | | | LAVAL | QC | H7C 1Y5 | CANADA |
| GESTION D'EVENEMENTS SPORTECH | 4555 BOUL DE LA GRANDE ALLEE | | | | BOISBRIAND | QC | J7H 1M8 | CANADA |
| GESTION RECHERCHE CONSEIL | VEZINA & ASSOCIES, INC. | 91 CROISSANT DU BELVEDERE | | | SAINT-JOSEPH-DE-LAC, QUEBEC | | J0N 1M0 | CANADA |
| GESTION RECHERCHE CONSEIL VEZINA, | RATTE & ASSOCIES INC. | 91 CROISSANT DE BELVEDERE | | | ST-JOSEPH-DU-LAC | QC | J0N 1M0 | CANADA |
| GESTION RECHERCHE CONSEIL VEZINA, RATTE & ASSOCIES INC. | 91 CROISSANT DE BELVEDERE | | | | ST-JOSEPH-DU-LAC | QC | J0N 1M0 | CANADA |
| GESTION WEST-ISLAND | ACTION MULTI-SPORTS | 51 BOUL. CITE-DES-JEUNES # 114 | | | VAUDREUIL-DORION | QC | J7V 8C1 | CANADA |
| GETTY IMAGES (US), INC. | 75 VARICK STREET | FIFTH FLOOR | | | NEW YORK | NY | 10013 | |
| GETTY IMAGES, INC. | PO BOX 953604 | | | | SAINT LOUIS | MO | 63195-3604 | |
| GETTYSBURG AYSO | 300 FREDERICK STREET | SUITE 5 | | | HANOVER | PA | 17331 | |
| GETZLAF, RYAN | C/O STEVE KOTLOWITZ | THE SPORTS CORPORATION | 10446-122 STREET | SUITE 202 | EDMONTON | AB | T5N 1M3 | CANADA |
| GETZLAF, RYAN | ADDRESS ON FILE | | | | | | | |
| G-EXPLORE LTEE | 82 PAQUIN STREET | | | | SAINT-JEAN-SUR-RICHELIEU | QC | J2X 3P5 | CANADA |
| G-FORM, LLC | 233 RICHMOND STREET | | | | PROVIDENCE | RI | 02903 | |
| G-FORM, LLC | 233 RICHMOND ST | | | | PROVIDENCE | RI | 02903 | |
| G-FORM, LLC | ATTN: DANIEL WYNER CEO | 233 RICHMOND AVE | | | PROVIDENCE | RI | 02903 | |
| G-FORM, LLC | ATTN: MICHELLE YOUNG, GENERAL COUNSEL | 233 RICHMOND AVE | | | PROVIDENCE | RI | 02903 | |
| GGOA SOCCER | 33 NATIVE LANDING | | | | BRAMPTON | ON | L6X 5B1 | CANADA |
| GHD LIMITED | 651 COLBY DRIVE | | | | WATERLOO | ON | N2V 1C2 | CANADA |
| GIANT DISPOSAL | 50 MILLWICK DRIVE | | | | WESTON | ON | M9L 1Y3 | CANADA |
| GIANT DISPOSAL | 50 MILLWICK DRIVE | | | | WESTON | ON | M9L 1Y3 | CANADA |
| GIBBONS, DALE | ADDRESS ON FILE | | | | | | | |
| GIBNEYS RECONDITIONERS | 808 MAIN ST | | | | WORCESTER | MA | 01610 | |
| GIBSON, COREY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GIBSON, DOUGLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GIBSON, KEVIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GIBSONS OF VIRDEN LTD | PO BOX 1941 | | | | VIRDEN | MB | R0M 2C0 | CANADA |
| GIBSONS OF VIRDEN LTD | PO BOX 1941 | | | | VIRDEN | MB | R0M 2C0 | CANADA |
| GIELLE SOFTWARE S.A.S. | VIALE SANT'AGOSTINO 607 | | | | VICENZA | | 36100 | ITALY |
| GIERCZAK, CYNTHIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GIGASPORT GMBH | SACKSTRASSE 7-13 | | | | GRAZ | | 8010 | AUSTRIA |
| GIGNAC, MARK | ADDRESS ON FILE | | | | | | | |
| GIGNAC, MARK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GILBERT, JEFF | ADDRESS ON FILE | | | | | | | |
| GILBERT, JEFFREY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GILBERT, TOM | ADDRESS ON FILE | | | | | | | |
| GILBERT, TOM | 30 TURNWOOD CIRCLE | | | | VERONA | WI | 53593 | |
| GILBERTI, JEFF | ADDRESS ON FILE | | | | | | | |
| GILBERTSON, PAUL | ADDRESS ON FILE | | | | | | | |
| GILBRO, INC. | 232 CENTER ST. | | | | AUBURN | ME | 04210 | |
| GILCHRIST, SCOTT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GILDERS DESIGN | 144 BONAVENTURE DRIVE | | | | LONDON | ON | L5V 4S6 | CANADA |
| GILL STUDIOS, INC. | PO BOX 2909 | | | | SHAWNEE MISSION | KS | 66201-1309 | |
| GILLES LEDUC ENTREPRENEUR | ELECTRICIEN INC. | | | | ST-JEROME | QC | J7Y 3L8 | CANADA |
| GILLES LEDUC ENTREPRENEUR ELECTRICIEN INC. | 660 MGR. DUBOIS | 660 MGR. DUBOIS | | | ST-JEROME | QC | J7Y 3L8 | CANADA |
| GILMORE REPRODUCTIONS | 120 HERZBERG ROAD | | | | KANATA | ON | K2K 3B7 | CANADA |
| GILMORE, GARY R. | ADDRESS ON FILE | | | | | | | |
| GILT EDGE SOCCER MARKETING LLC | 300 E. 5TH AVENUE, STE 430 | | | | NAPERVILLE | IL | 60563 | |
| GIMMEL, JULIE | ADDRESS ON FILE | | | | | | | |
| GINEROS, ROBERT | ADDRESS ON FILE | | | | | | | |
| GINGRAS, RENEE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GIOVINCO, SEBASTIAN | C/O ANDREA D'AMICO | PASQUALIN D'AMICO PARTNERS | PDP S.R.L. | VIALE ROMA 3 | VICENZA | | 36100 | ITALY |
| GIOVINCO, SEBASTIAN | C/O ANDREA D'AMICO | PASQUALIN D'AMICO PARTNERS (PDP S.R.L.) | VIALE ROMA 3 | | VINCENZA | | 36100 | ITALY |
| GIOVINCO, SEBASTIAN | C/O ANDREA D'AMICO | PASQUALIN PARTNERS (PDP S.R.L.) | VIALE ROMA | | VICENZA | | 36100 | ITALY |
| GIOVINCO, SEBASTIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GIOVINCO, SEBASTIAN | 85 CARL HALL RD | | | | TORONTO | ON | M3K 2B9 | CANADA |
| GIROUX, CATHERINE | ADDRESS ON FILE | | | | | | | |
| GIROUX, CATHERINE | SCULPTEURE DESIGNER SENIOR | 58 AVE BACCARAT | | | LORRAINE | QC | J6Z 3A9 | CANADA |
| GIROUX, CLAUDE | C/O CAA SPORTS LLC | ATTENTION: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| GIROUX, CLAUDE | C/O CAA SPORTS LLC | ATTENTION: LAURA KEEGAN | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| GIROUX, CLAUDE | C/O CAA SPORTS | ATTENTION: LAURA KEEGAN | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| GIROUX, CLAUDE | C/O OCTAGON ATHLETE REPRESENTATION | ATTENTION: LARRY KELLY | 66 SLATER STREET | 29TH FLOOR | OTTAWA | ON | K1P 5H1 | CANADA |
| GIROUX, CLAUDE | ADDRESS ON FILE | | | | | | | |
| GJOVIK HOCKEY | SAGSTUEN AS / ATT: ARILD MATHISEN | KONTROLLVEGEN 2 | | | HUNNDALEN | | 2827 | NORWAY |
| GKD SPORTS | PLAY IT AGAIN SPORTS | 18352 BEACH BLVD. | | | HUNTINGTON BEACH | CA | 92648 | |
| GLACIER ICE AND SNOW ARENA | ARCTIC FUN INC. | 4601 NORTH FEDERAL HIGHWAY | | | POMPANO BEACH | FL | 33064 | |
| GLACIER ICE AND SNOW ARENA | OGHI LLC | 4601 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064 | |
| GLACIER SPORTS, INC | 315 E. NORTHWEST HIGHWAY | | | | PALATINE | IL | 60067 | |
| GLADO SECURITY INC | 5390 SOUTH BAY ROAD | | | | SYRACUSE | NY | 13212 | |
| GLASS MOULDERS POTTERY, PLASTIC | AND ALLIED WORKERS INT. UNION | 5390A MILLCREEK DRIVE | | | MISSISSAUGA | ON | L5N 8B3 | CANADA |
| GLEN SHIELDS SOCCER CLUB | PATRICIA KEMP COMMUNITY CENTRE | C/O KEN BRICE | 7894 DUFFERIN STREET | | CONCORD | ON | L4K 1R6 | CANADA |
| GLEN SHIELDS SOCCER CLUB | PATRICIA KEMP COMMUNITY CENTRE | 7894 DUFFERIN STREET | ALDO LIPPA | | CONCORD | ON | L4K 1R6 | CANADA |
| GLENDALE FIRE SYSTEM | 6657 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91201 | |
| GLENDALE FIRE SYSTEMS, INC. | 6657 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91201 | |
| GLOBAL CREDIT SERVICES,LLC | 10 EAST 40TH STREET, 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| GLOBAL EQUIPMENT COMPANY INC | PO BOX 905713 | | | | CHARLOTTE | NC | 28290-5713 | |
| GLOBAL EQUIPMENT COMPANY INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL INDUSTRIAL CANADA | PO BOX 4290, STN A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| GLOBAL LIFESTYLEDESIGN, INC | 216 EAST COTA STREET | | | | SANTA BARBARA | CA | 93101 | |
| GLOBAL PROMOTIONAL APPAREL | 13 PARK AVE. | | | | ACTON | ON | L7J 1Y3 | CANADA |
| GLOBAL SATELLITE SOCCER ACADEMY | 2 LARGE CRESCENT | | | | AJAX | ON | L1T 2M4 | CANADA |
| GLOBAL SECURITY & RISK MANAGEMENT I | 8 CONDORVALLEY CRES | | | | BRAMPTON | ON | L6P 2T9 | CANADA |
| GLOUCESTER DRAGONS REC. SOCCER | ATTN: REMI BEAUDIN | 5510 CANOTEK ROAD | UNIT #1 | | GLOUCESTER | ON | K1J 9J4 | CANADA |
| GLOUCESTER GLASS & MIRROR INC. | 5340 CANOTEK ROAD, UNIT 16 | | | | OTTAWA | ON | K1J 9C7 | CANADA |
| GLOVER LANDSCAPE SERVICES | ATTN: SEAN MATZ | 913 WEST 14600 SOUTH | | | BLUFFDALE | UT | 84065 | |
| GLOVER LANDSCAPE SERVICES | ATTN: SEAN P MATZ | 913 WEST 14600 SOUTH | | | BLUFFDALE | UT | 84065 | |
| GLOVER LANDSCAPE SERVICES | 913 WEST 14600 SOUTH | | | | BLUFFDALE | UT | 84065 | |
| GLOVER LANDSCAPE SERVICES | MOUNTAIN WEST LANDSCAPE, LLC | 14587 S 790 W, STE D | | | BLUFFDALE | UT | 84065 | |
| GLOVER LANDSCAPE SERVICES | 14587 S 790 W, STE D | | | | BLUFFDALE | UT | 84065 | |
| GLOW PARTIES | 3600 STRAWBERRY HILL | | | | HALIFAX | NS | B3K 5A9 | CANADA |
| GLP CREATIVE, LLC | 21 BROAD STREET | | | | QUINCY | MA | 02169 | |
| GLS ASSOCIATES, INC. | 7 PARKRIDGE ROAD | | | | HAVERHILL | MA | 01830 | |
| GLUFTISS, TERESA | ADDRESS ON FILE | | | | | | | |
| GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD | SUITE 301 | | MELVILLE | NY | 11747 | |
| GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD | SUITE 301 | | MELVILLE | NY | 11747 | |
| GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD | SUITE 301 | | MELVILLE | NY | 11747 | |
| GM SPORTS | 320 SOUTH HENDERSON ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| GMP INTERNATIONAL UNION | 608 E BALTIMORE PIKE | | | | MEDIA | PA | 19063 | |
| GO BIG INC. | 5333 MONROE STREET, SUITE 16 | | | | TOLEDO | OH | 43623 | |
| GO ENTERPRISES | 26 IVY LEA CRES. | | | | TORONTO | ON | M8Y 2B6 | CANADA |
| GO FURNISHED HOUSING | 8687 E. VIA DE VENTURA, SUITE 106 | | | | SCOTTSDALE | AZ | 85258 | |
| GO FURNISHED HOUSING PROVIDERS | 868 E. VIA DE VENTURA | STE 106 | | | SCOTTSDALE | AZ | 85258-3353 | |
| GO HOCKEY | 989 BOULEVARD PIERRE-BERTRAND | | | | QUEBEC | QC | G1M 2E8 | CANADA |
| GO HOCKEY | 1465 3E AVE-PARC INDUSTRIAL E | | | | STE-MARIE | QC | G6E 3V3 | CANADA |
| GO SPORT | COTE RECO INC | 100 12E AVENUE | | | DESCHAILLONS | QC | G0S 1G0 | CANADA |
| GO SPORTS | 8521 S. STATE RD. 9 | | | | PENDLETON | IN | 46064 | |
| GOAL EVOLUTION ATHLETIC SUPPLY INC | 1906 ROUTE 52, SUITE C | | | | HOPEWELL | NY | 12533 | |
| GOAL LINE | 1430 GRAND AVENUE | | | | SCHOFIELD | WI | 54476 | |
| GOAL LINE GOLF AND HOCKEY | 1430 GRAND AVE. | | | | SCHOFIELD | WI | 54476 | |
| GOAL LINE GOLF AND HOCKEY | 1430 GRAND AVE. | | | | SCHOFIELD | WI | 54476 | |
| GOAL LINE GOLF AND HOCKEY | 1430 GRAND AVE. | | | | SCHOFIELD | WI | 54476 | |
| GOAL LINE PRO SHOP LLC | 10E BELCHER RD | | | | FOXBORO | MA | 02035 | |
| GOAL LINE PRO SHOP LLC | 10E BELCHER ROAD | | | | FOXBORO | MA | 02035 | |
| GOAL LINE PRO SHOP LLC | 7 DRAPER WAY | | | | ATTLEBORO | MA | 02703 | |
| GOAL POST | 205 N MAIN STREET | | | | DICKSON | TN | 37055 | |
| GOAL TEC | 400 DUCHESS STREET | | | | SASKATOON | SK | S7K 0R1 | CANADA |
| GOALLINE SPORTS ADMINISTRATION SYST | 247 HERRING COVE ROAD | | | | HALIFAX | NS | B3P 1L6 | CANADA |
| GOB SHOP | 465 MAIN STREET | | | | WARREN | RI | 02885 | |
| GODWIN, CLIFF | ADDRESS ON FILE | | | | | | | |
| GODWIN, CLIFFORD MCKINLEY | 3802 CHARLESTON CT | | | | GREENVILLE | NC | 27834 | |
| GODWIN, IWELUMO | ADDRESS ON FILE | | | | | | | |
| GOENGINEER, INC | 1787 E FORT UNION BLVD, STE 100 | | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| GOETZ BROTHERS | 2629 BROADWAY | | | | REDWOOD CITY | CA | 94062 | |
| GOHGARI, BASHIR | ADDRESS ON FILE | | | | | | | |
| GOHM, KRISTIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GOIN' YARD | 1792 HIGHWAY 77 | | | | SOUTHSIDE | AL | 35907 | |
| GOJO SPORTS | MIKE SAGE | 2547 A 11TH AVENUE | | | GREELEY | CO | 80631 | |
| GOJO SPORTS INC. | 1437 RIVERSIDE AVE. | | | | FORT COLLINS | CO | 80524 | |
| GOLD COUNTRY | 4777 SHADY OAK RD. | | | | MINNETONKA | MN | 55343 | |
| GOLD MIND SPORTS | GOLD MIND INC. | 122 EAST STATE | | | SHARON | PA | 16146 | |
| GOLDCREST ENTERPRISES 2002 LTD | 5101 RUE BUCHAN, PH. 1, 5TH FLOOR | | | | MONTREAL | QC | H4P 1S4 | CANADA |
| GOLDEN EDGE SPORTS | 12455 KERRAN ST | | | | POWAY | CA | 92064 | |
| GOLDEN EMBROIDERY | 611 CR 2377 | | | | ALBA | TX | 75410 | |
| GOLDEN GATE HOSIERY | 14095 LAURELWOOD PL | | | | CHINO | CA | 91710 | |
| GOLDEN GLIDE HOCKEY | 4000 CHESSWOOD DRIVE | | | | TORONTO | ON | M3J2B9 | CANADA |
| GOLDENWEST LUBRICANTS, INC. | 1837 MOUNT VERNON AVENUE | | | | POMONA | CA | 91768-3312 | |
| GOLDER ASSOCIATED LTD. | 2390 ARGENTIA ROAD | ATTENTION: MANAGING PRINCIPAL | | | MISSISSAUGA | ON | L5N 5Z2 | CANADA |
| GOLDFISH SOCIAL INC. | 1143 JACKSON ST. | | | | SAN FRANCISCO | CA | 94133 | |
| GOLDSTOCKS | 98 FREEMANS BRIDGE RD. | | | | SCOTIA | NY | 12302 | |
| GOLDSTOCKS SPORTING GOODS | 98 FREEMANS BRIDGE RD | | | | SCOTIA | NY | 12302 | |
| GOLDSTOCK'S SPRTNG | GALAXY INC. ATTN: MIKE | 98 FREEMAN BRIDGE ROAD | | | SCOTIA | NY | 12302 | |
| GOLF PLUS, INC | 5601 E. VIRGINIA STREET | | | | EVANSVILLE | IN | 47715 | |
| GOLUZA-LEKO, MARIJANA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GONCALVES, PAULA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EVELIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARCELA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GONZALEZ, ULISES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GOOD DEAL HOCKEY | 6413 S MINGO RD | | | | TULSA | OK | 74133 | |
| GOOD DEAL HOCKEY | 6413 S MINGO RD | | | | TULSA | OK | 74133 | |
| GOOD OLDE SPORTS INC | PLAY IT AGAIN SPORTS #10242 | 4211 SOUTH LAMAR BLVD. #A-1 | | | AUSTIN | TX | 78704 | |
| GOOD SPORT INC | 166 CUSHING HWY | | | | COHASSET | MA | 02025 | |
| GOOD SPORT MEDIA, INC. | PO BOX 918 | | | | HERMOSA BEACH | CA | 90254 | |
| GOOD SPORTS | 6594 WHITE MILL ROAD | | | | FAIRBURN | GA | 30213 | |
| GOOD SPORTS | 2822 HWY 54 WEST | | | | PEACHTREE CITY | GA | 30269 | |
| GOOD SPORTS | 1515 HANCOCK STREET, SUITE 204 | | | | QUINCY | MA | 02169 | |
| GOOD SPORTS OF CENTRAL FLORIDA INC | 124 ROBIN ROAD, STE 1500 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| GOODEN, HERBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GOODHAND, BLAIR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GOODMAN FACTORS | 3801 OCEANIC DRIVE #102-103 | | | | OCEANSIDE | CA | 92056 | |
| GOODMAN SPORTS | 1116 N. PINE ST. | | | | FLORENCE | AL | 35630 | |
| GOOD-MEN ASSOCIATES, INC. | 6F, NO 150, JIAN YI RD. - FAR EAST CENT PARK | | | | CHUNK HO CITY | | 235 | TAIWAN |
| GOODS SPORTS EXCELLENCE | 1825019 ONTARIO INC | 17 SOUTHWORTH ST N | | | WELLAND | ON | L3B 1X8 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOODS SPORTS EXCELLENCE | 1825019 ONTARIO INC | 1507 B PELHAM STREET | | | FONTHILL | ON | L0S 1E0 | CANADA |
| GOODSPORTS | 124 ROBIN ROAD, STE 1500 | | | | ALTAMONTE MALL | FL | 32701 | |
| GOODWIN'S SPORTING GOODS | 109 W. 11TH | | | | HAYS | KS | 67601 | |
| GOOGLE, INC. | DEPT 33654, PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| GOOSER INK | 3650 HACIENDA BLVD., #D | | | | DAVIE | FL | 33314 | |
| GOPHER SPORT | 2525 LEMOND STREET SW | | | | OWATONNA | MN | 55060 | |
| GORDON, DAVID | ADDRESS ON FILE | | | | | | | |
| GORD'S FIRST LINE SPORTS | 103-2810 BREMNER AVE. | | | | RED DEER | AB | T4R 1M9 | CANADA |
| GORDS FIRST LINE SPORTS LTD | FORMERLY GORDS NORTHSTAR SPORTS LTD | 103 2810 BREMNER AVE | | | RED DEER | AB | T4R 1M9 | CANADA |
| GORGES, JOSH | C/O KEVIN EPP | TITAN SPORTS MANAGEMENT, INC. | 1009 EXPO BLVD. | SUITE 1105 | VANCOUVER | BC | V6Z 2V9 | CANADA |
| GORGES, JOSH | C/O KEVIN EPP | TITAN SPORTS MANAGEMENT, INC. | 1009 EXPO BLVD., SUITE 1105 | | VANCOUVER | BC | V6Z 2V9 | CANADA |
| GORGES, JOSH | C/O TITAN SPORTS MANAGEMENT | ATTENTION: KEVIN EPPS | 1009 EXPO BLVD. | SUITE 1105 | VANCOUVER | BC | V6Z 2V9 | CANADA |
| GORGES, JOSHUA DANIEL | ADDRESS ON FILE | | | | | | | |
| GORHAM HDW & SPORTS CTR | 96 MAIN STREET | | | | GORHAM | NH | 03581 | |
| GORILLA MARKETING | INTERLINK INNOVATIONS, INC | 4100 FLAT ROCK DR, STE A | | | RIVERSIDE | CA | 92505 | |
| GORILLA MARKETING | 4100 FLAT ROCK DR, STE A | | | | RIVERSIDE | CA | 92505 | |
| GORMADY, LINDSAY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GORMLEY, BRANDON | C/O NEWPORT SPORTS | ATTN: DAN KUZMAROV | 201 CITY CENTRE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| GORMLEY, BRANDON | C/O NEWPORT SPORTS | ATTN: DAN KUZMAROV | 201 CITY CENTRE DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| GOSBEE, NEIL | ADDRESS ON FILE | | | | | | | |
| GOSHEN STARS | 1512 E LINCOLN AVE | | | | GOSHEN | IN | 46528 | |
| GOULD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GOULSTON & STORRS | 400 ATLANTIC AVENUE | | | | BOSTON | MA | 02110-3333 | |
| GOVELLA, ROSE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GOYER, GREG | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GPS OF AMERICA, LLC | 3907 CENTRAL AVE., STE H | | | | HOT SPRINGS | AR | 71913 | |
| GRAF CANADA LTD. | 2308 PORTLAND ST. SE | | | | CALGARY | AB | T2G 4M6 | CANADA |
| GRAF CANADA LTD. | C/O GOWLING WLG | ATTN: CHARLOTTE MCDONALD | 100 KING STREET WEST | SUITE 1600 | TORONTO | ON | M5X 1G5 | CANADA |
| GRAHAM SPORTING GOODS | 2535 S. CHURCH ST | | | | BURLINGTON | NC | 27215 | |
| GRAND & BENEDICTS, INC. | 6140 SW MACADAM AVENUE | | | | PORTLAND | OR | 97239 | |
| GRAND & TOY | PO BOX 5500 | | | | DON MILLS | ON | M3C 3L5 | CANADA |
| GRAND FORKS SCHEELS | RECEIVING DEPT. | 2800 COLUMBIA ROAD S., BLDG 1 | | | GRAND FORKS | ND | 58201 | |
| GRAND PRIX IMPORT | 8275 17TH AVENUE | | | | MONTREAL | QC | H1Z 4J9 | CANADA |
| GRAND RAPIDS GRIFFINS | THE ZONE/VAN ANDEL ARENA | 130 FULTON WEST | | | GRAND RAPIDS | MI | 49503 | |
| GRAND SLAM | GSV8 LLC | 550 FIRST COLONIAL RD, SUITE 310B | | | VIRGINIA BEACH | VA | 23451 | |
| GRAND SLAM | 550 FIRST COLONIAL RD, SUITE 310B | | | | VIRGINIA BEACH | VA | 23451 | |
| GRAND SLAM SPORTING GOODS INC. | P.O. BOX 1522 | | | | OKOTOKS | AB | T1S 1B4 | CANADA |
| GRAND SLAM SPORTS | 12425 RIVER RIDGE BLVD | | | | BURNSVILLE | MN | 55337 | |
| GRAND SLAM SPORTS CENTER GA, LLC | AARON ALVAREZ | 10985 JONES BRIDGE RD. | | | ALPHARETTA | GA | 30022 | |
| GRAND SLAM TEAM SPORTS | 11005 JONES BRIDGE RD #105 | | | | JOHNS CREEK | GA | 30022 | |
| GRAND SLAM U.S.A. | 10715 INDEPENDENCE POINTE PKWY | | | | MATTHEWS | NC | 28105 | |
| GRAND SLAM UNIFORMS INC. | 846 MAIN ST | | | | GAINESVILLE | GA | 30501 | |
| GRAND SLAM USA | 6635 DUBLIN CENTER DRIVE | | | | DUBLIN | OH | 43017 | |
| GRAND SLAM USA | 11 E. LANCASTER AVE. | | | | MALVERN | PA | 19355 | |
| GRAND SLAM USA | 1037A MACARTHUR RD | | | | READING | PA | 19605 | |
| GRANDE PRAIRIE MINOR SOCCER ASSOCIATION | 11319-105ST | | | | GRANDE PRAIRIE | AB | T8V 7P1 | CANADA |
| GRAND'MAISON LUBRIFIANTS | 200 BOUL LACHAPELLE | | | | ST. JEROME | QC | J7Z 7L2 | CANADA |
| GRANITE PRODUCTIONS, INC. | 1300 EPTON CRESCENT | | | | MISSISSAUGA | ON | L5J 1R8 | CANADA |
| GRANITE TELECOMMUNICATIONS LLC | DBA: CORNERSTONE COMMUNICATIONS | POBOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS LLC | DBA: CORNERSTONE COMMUNICATIONS | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS LLC | DBA: CORNERSTONE COMMUNICATIONS | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRANT GRAPHICS | 610 MAPLE AVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| GRANT, DARRELL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GRANTS FOOTWEAR LTD | SPORTS EXCELLENCE 7796 | 130 MAIN STREET | | | GRAND FALLS WINDSOR | NL | A2B 1J7 | CANADA |
| GRAPH TEX | ATTN TOM HARDY | 24 COURT ST | | | CORTLAND | NY | 13045 | |
| GRAPH TEX | ATTN SHAWN RILEY | 24 COURT ST | | | CORTLAND | NY | 13045 | |
| GRAPH TEX | ATTN TOM HARDY | 24 COURT ST | | | CORTLAND | NY | 13045 | |
| GRAPH-TEX SPORTSWEAR & DESIGN | 24 COURT STREET, PO BOX 109 | | | | CORTLAND | NY | 13045 | CANADA |
| GRASSO, JEANNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GRASSO, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GRATTON, LESLIE | ADDRESS ON FILE | | | | | | | |
| GRAVITY WEIGHING SCALES LIMITED | 38 THORNMOUNT DRIVE, UNIT 13 | | | | SCARBOROUGH | ON | M1B 5P2 | CANADA |
| GRAYSTON CORPORATION | PO BOX 523 | | | | MIAMISBURG | OH | 45342 | |
| GRAZIANO, WILLIAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GREAT 8, LLC | ALEXANDER OVECHKIN | 4906 16TH ST NORTH | | | ARLINGTON | VA | 22205 | |
| GREAT AMERICAN GROUP ADVISORY AND | PO BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| GREAT AMERICAN INSURANCE CO., MEMBER OF AMERICAN FINANCIAL GROUP | MONA L. WAKIM | ELD CANADA | 181 UNIVERSITY AVE, SUITE 1812 | | TORONTO | ON | M5H 3M7 | CANADA |
| GREAT AMERICAN INSURANCE COMPANY | ELD CANADA | 181 UNIVERSITY AVE, SUITE 1812 | | | TORONTO | ON | M5H 3M7 | CANADA |
| GREAT AMERICAN INSURANCE COMPANY | GREAT AMERICAN INSURANCE GROUP TOWER | 301 E FOURTH STREET | | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN INSURANCE GROUP, MEMBER OF AMERICAN FINANCIAL GROUP | ELD CANADA | 181 UNIVERSITY AVE, SUITE 1812 | | | TORONTO | ON | M5H 3M7 | CANADA |
| GREAT AMERICAN SPORTS | B & S SPORTS | 125-B OLD HICKORY BLVD.CELL | | | JACKSON | TN | 38305 | |
| GREAT ATLANTIC | SPORTS ENDEAVORS INC A/P | 431 US HWY 70A | | | E HILLSBOROUGH | NC | 27278 | |
| GREAT LAKES MP, CORP. | 540 N. LAPEER ROAD, SUITE 378 | | | | LAKE ORION | MI | 48362 | |
| GREAT SKATE | 3395 SHERIDAN DRIVE | | | | AMHERST | NY | 14226 | |
| GREAT SKATE | BILDHUGGARVÄGEN 3 | | | | JOHANNESHOV | | 121 44 | SWEDEN |
| GREAT SKATE HOCKEY SUP CO | 3395 SHERIDAN DRIVE | | | | AMHERST | NY | 14226 | |
| GREAT SKATE HOCKEY SUP CO | 3395 SHERIDAN DRIVE | | | | AMHERST | NY | 14226 | |
| GREAT SKATE KUOPIO / PASI UNKURI KY | C/O LASKENTAPALVELU MIKKONEN KY | HAAPANIEMENTIE 10 | | | KUOPIO | | 70100 | FINLAND |
| GREAT WEST LIFE | 330 UNIVERSITY AVENUE | | | | TORONTO | ON | M5G 1R8 | CANADA |
| GREAT WEST LIFE | PO BOX 1053 | | | | WINNIPEG | MB | R3C 2X4 | CANADA |
| GREAT WEST LIFE ASSURANCE COMP | GROUP INSURANCE PAYMENT ADMIN | P.O. BOX 1053 | | | WINNIPEG | MB | R3C 2X4 | CANADA |
| GREATER FORT ERIE SC | PO BOX 1317 | 450 GARRISON ROAD | | | FT. ERIE | ON | L2A 6G2 | CANADA |
| GREATER LOWELL DEK HOCKEY | 5 COURTHOUSE LANE | | | | CHELMSFORD | MA | 01824 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER MELBOURNE SOCCER CLUB | 3270 SUNTREE BLVD, SUITE 2205 | | | | MELBOURNE | FL | 32940 | |
| GREATER TORONTO HOCKEY LEAGUE | 57 CARL HALL ROAD | | | | TORONTO | ON | M3K 2B6 | CANADA |
| GREATER WESTFIELD BABE RUTH LEAGUE, INC | P.O. BOX 431 | | | | WESTFIELD | MA | 01086-0431 | |
| GREBER, TAMMY | ADDRESS ON FILE | | | | | | | |
| GREECE UNITED FUTBOL CLUB, INC | PO BOX 26828 | | | | ROCHESTER | NY | 14626 | |
| GREEN BEAN AT PEASE & ON WATER | MODIGS, INC. | 33 WATER STREET | | | EXETER | NH | 03833 | |
| GREEN BEAN AT PEASE & ON WATER | 33 WATER STREET | | | | EXETER | NH | 03833 | |
| GREEN COAST INDUSTRIES, INC. | 26801 VISTA TERRACE | | | | LAKE FOREST | CA | 92630 | |
| GREEN CUBE INC. | 16215 MARQUARDT AVE. | | | | CERRITOS | CA | 90703 | |
| GREEN LION DIGITAL LLC | P.O. BOX 606 | | | | WYCKOFF | NJ | 07481 | |
| GREEN SALES USA | P.O. BOX 397 | | | | WEST MONROE | LA | 71294 | |
| GREEN, JESSICA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GREENBERG TRAURIG | ONE INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | |
| GREENBERG, GRANT&RICHARDS INC. | 5858 WESTHEIMER, SUITE 500 | | | | HOUSTON | TX | 77057 | |
| GREENBERG, JACK | ADDRESS ON FILE | | | | | | | |
| GREENBISCUIT, LLC | PO BOX 321085 | | | | LOS GATOS | CA | 95032 | |
| GREENE, ANDY | C/O FORWARD HOCKEY | ATTN: MATT TIESLING | 2262 VERMILLION CV. | | WOODBURY | MN | 55129 | |
| GREENE, ANDY | ADDRESS ON FILE | | | | | | | |
| GREENE, MATT | ADDRESS ON FILE | | | | | | | |
| GREENFIELD PARK SOCCER ASSOCIATION | 3646 BOUF. TASCHEREAU | PO BOX 51562 | | | GPK | QC | J4V 3N8 | CANADA |
| GREENING, ANDREA | ADDRESS ON FILE | | | | | | | |
| GREENSBORO ICE HOUSE | ICE VENTURES NC LLC | 6119 LANDMARK CTR BLVD | | | GREENSBORO | NC | 27407 | |
| GREENTEXTILE CO. LTD. | SEONGSU-DONG2 GA 6,7 F PEACE B/D 59 | SEONGSUL-ROB-GIL SEONGDONG-GU | | | SEOUL | | 133-834 | KOREA, REPUBLIC OF |
| GREG HANSON SALES AGENCY INC | 10641 HOLLYBANK DRIVE | | | | RICHMOND | BC | V7E 4S4 | CANADA |
| GREG HANSON SALES AGENCY INC. | ADDRESS ON FILE | | | | | | | |
| GREGG, LORIE | ADDRESS ON FILE | | | | | | | |
| GREGORY'S SPORTING GOODS | 4421 SOUTH EAST 29TH | | | | DEL CITY | OK | 73115 | |
| GREINERT, CHRISTOPHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GREMS, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GRESHAM GIRLS SOCCER | 4609 LUFKIN LANE | | | | KNOXVILLE | TN | 37918 | |
| GRESVIG AS - DIRECT SHIP | INTERSPORT | SAGVEIEN 25 | | | ASKIM | | 1814 | NORWAY |
| GREY HIGHLANDS SECONDARY SCHOOL | BOX 460 | | | | FLESHERTON | ON | N0C 1E0 | CANADA |
| GRIFFE ORIGINAL | 1400 AVE GODEFROY | | | | BECANCOUR | QC | G9H 0A8 | CANADA |
| GRIFFIN SOURCE FOR SPORTS | 1120-102ND AVE | | | | DAWSON CREEK | BC | V1G 2C1 | CANADA |
| GRIFFIN SPORT & SKI SHOP | GRIFFIN SOURCE FOR SPORTS | 1120 - 102ND AVENUE | | | DAWSON CREEK | BC | V1G 2C1 | CANADA |
| GRIFFIN, FRANK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GRIFFITH, SETH | C/O MFIVE SPORT | ATTN: PAUL CAPIZANNO | 78 WYNDANCE WAY | | UXBRIDGE | ON | L9P 0B8 | CANADA |
| GRIFFITH, SETH | C/O NFIVE SPORT | ATTN: PAUL CAPIZANNO | 78 WYNDANCE WAY | | UXBRIGE | ON | L9P 0B8 | CANADA |
| GRIFFITH, SETH | ADDRESS ON FILE | | | | | | | |
| GRIMS INDUSTRIAL PRODUCTS | 667 WELHAM RD, UNIT 5 | | | | BARRIE | ON | L4N 0B7 | CANADA |
| GRIMES, NEIL | ADDRESS ON FILE | | | | | | | |
| GRIMES, TYLER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GRIMM & CHEN STRUCTURAL | ENGINEERING, INC | 17500 REDHILL AVENUE, SUITE 240 | | | IRVINE | CA | 92614 | |
| GRIMM & CHEN STRUCTURAL | 17500 REDHILL AVENUE, SUITE 240 | | | | IRVINE | CA | 92614 | |
| GRISOFF, DEAN | ADDRESS ON FILE | | | | | | | |
| GRIZZLY RIDGE HOLDINGS | P.O. BOX 382 | | | | SLAVE LAKE | AB | T0G 2A0 | CANADA |
| GRIZZLY RIDGE HONDA | GRIZZLY RIDGE HOLDINGS LTD | BOX 382, 1301 15H AVE SE | | | SLAVE LAKE | AB | T0G 2A0 | CANADA |
| GRIZZLY RIVER SPORTS | CHRIS LEDWITH | 22 SHELTER ROCK LANE, STE#8 | | | DANBURY | CT | 06810 | |
| GROE, CARMINE | ADDRESS ON FILE | | | | | | | |
| GROGAN-MARCIANO SPORTS | 363 NORTH MAIN STREET | | | | MANSFIELD | MA | 02048 | |
| GROGAN-MARCIANO SPTG GDS | THREE T ENTERPRISES | PO BOX 371 | | | MANSFIELD | MA | 02048 | |
| GROOMINGDALE'S | ATTN AJ'S SPORT SHACK | 1400 FORUM BLVD, SUITE 3 | | | COLUMBIA | MO | 65203 | |
| GROSS, GEORGE | ADDRESS ON FILE | | | | | | | |
| GROUP DYNAMIC INC | 411 US ROUTE ONE | | | | FALMOUTH | ME | 04105 | |
| GROUP DYNAMIC INC | 411 US ROUTE ONE | | | | FALMOUTH | ME | 04105 | |
| GROUP DYNAMIC INC | 411 US ROUTE ONE | | | | FALMOUTH | ME | 04105 | |
| GROUP DYNAMIC INC | 411 US ROUTE ONE | | | | FALMOUTH | ME | 04105 | |
| GROUP DYNAMIC, INC. | 411 US ROUTE 1 | | | | FALMOUTH | ME | 04105 | |
| GROUP DYNAMIC, INC. | 411 U.S. ROUTE ONE | | | | FALMOUTH | ME | 04105 | |
| GROUP DYNAMIC, INC. | 411 US ROUTE ONE | | | | FALMOUTH | ME | 04105 | |
| GROUP DYNAMIC, INC. | GROUP DYNAMIC, INC. COBRA ADMIN | 411 US ROUTE ONE | | | FALMOUTH | ME | 04105 | |
| GROUP DYNAMIC, INC. | GROUP DYNAMIC, INC. COBRA ADMIN | 411 US ROUTE ONE | | | FALMOUTH | ME | 04105 | |
| GROUP SALES NAT'L TOY & GIFT DIST | 821 MELBURNE AVE | | | | CINCINNATI | OH | 45229 | |
| GROUPE A&A | SUITE 101 10985 BOUL. LOUIS-H. LAFO | | | | ANJOU | QC | H1J 2E8 | CANADA |
| GROUPE BO CONCEPT | 9900 BOUL. DU GOLF | | | | ANJOU | QC | H1J 2Y7 | CANADA |
| GROUPE CTT | 3000 RUE BOULLE | | | | SAINT-HYACINTHE | QC | J2S 1H9 | CANADA |
| GROUPE GDP INC. | 5524, RUE ST-PATRICK | SUITE 450 | | | MONTREAL | QC | H4E 1A8 | CANADA |
| GROUPE HOCKEY | 7555 M.-B. JODOIN | | | | ANJOU | QC | H1J 2H9 | CANADA |
| GROUPE HOCKEY INC | 7555 M.B. JODOIN | | | | ANJOU | QC | H1J 2H9 | CANADA |
| GROUPE HOCKEY INC. | 7555 M. B. JODOIN | | | | ANJOU | QC | H1J 2H9 | CANADA |
| GROUPE LANGELIER INC | 147 ROUTE 323 | | | | BREBOEUF | QC | J0T 1B0 | CANADA |
| GROUPE SECURE | 505 FERNAND-POITRAS LOCAL 107 | | | | TERREBONNE | QC | J6Y 1Y5 | CANADA |
| GROUSE MOUNTAIN RESORTS LTD | 6400 NANCY GREENE WAY | | | | NORTH VANCOUVER | BC | V7R 4K9 | CANADA |
| GROWTH-LINK OVERSEAS CO. LTD. | TWO CHINCHEN EXCHANGE SQUARE | | | | NORTH POINT, HONG KONG | | | CHINA |
| GROWTH-LINK OVERSEAS CO. LTD | 24/F., CAUSEWAY BAY PLAZA 1 489 HENNESSY RD | | | | HONG KONG | | | CHINA |
| GROWTH-LINK OVERSEAS CO. LTD | 24/F., CAUSEWAY BAY PLAZA 1 489 HENNESSY RD | | | | HONG KONG | | | HONG KONG |
| GRUBMAN SHIRE & MEISELAS, P.C. | ATTENTION: JOSEPH BRENNER, ESQ. | 152 WEST 57TH STREET | 31ST FLOOR | | NEW YORK | NY | 10019 | |
| GRUBMAN SHIRE & MEISELAS, P.C. | ATTENTION: JOSEPH BRENNER, ESQ. | 152 WEST 57TH STREET | 31ST FLOOR | | NEW YORK | NY | 10019 | |
| GRUES MAURICE GENDRON LTEE | 10025 SHERBROOKE EST | | | | MONTREAL | QC | H1B 1B3 | CANADA |
| GRUNDMANN'S ATHLETIC | ESNEULT INC. | 3018 GALLERIA DR | | | METAIRIE | LA | 70001 | |
| GRUVEN, INC. | 19 NEWGALE GATE | | | | SCARBOROUGH | ON | M1X 1B6 | CANADA |
| GRY ENTERPRISES | 8-60 NUGGET AVENUE | | | | SCARBOROUGH | ON | M1S 3A9 | CANADA |
| GRZYWNIAK, GRANT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GS POLYMERS, INC. | 3687-B GRAPEVINE STREET | | | | MIRA LOMA | CA | 91752 | |
| GS1 CANADA | P.O. BOX 4283 | | | | TORONTO | ON | M5W 5W6 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GS1 CANADA TH1029 | P.O. BOX 4283 | STATION A | | | TORONTO | ON | M5W 5W6 | CANADA |
| GS1 US, INC. | DEPT 781271, P.O. BOX 78000 | | | | DETROIT | MI | 48278-1271 | |
| GT SPORTS, LLC | 1434 N. CENTRAL EXPY, SUITE 109 | | | | MC KINNEY | TX | 75070 | |
| GTA WEST | 3228 ESCARPMENT SIDEROAD | | | | CALEDON | ON | L7A 1E6 | CANADA |
| GTM ASSOCIATES, LLC | PO BOX 20206 | | | | NEWARK | NJ | 07101-6206 | |
| GTNX, INC. | PO BOX 674976 | | | | DETROIT | MI | 48267-4976 | |
| GTX LOGISTICS INC. | 177 ZENWAY BOULEVARD, UNIT 2 | | | | VAUGHAN | ON | L4H 3H9 | CANADA |
| GUARNA, SALVATORE | 7 MANAHASSETT WAY | | | | LONG BRANCH | NJ | 07740 | |
| GUBBINS THE PERECT FIT | 54 PARK PLACE | | | | EAST HAMPTON | NY | 11937 | |
| GUBBINS THE PERFECT FIT | 54 PARK PLACE | | | | EAST HAMPTON | NY | 11937 | |
| GUDDEMI, LINE | ADDRESS ON FILE | | | | | | | |
| GUELPH STORM | 55 WYNDHAM ST. NORTH | | | | GUELPH | ON | N1H 7T8 | CANADA |
| GUERIN, SYLVIE | ADDRESS ON FILE | | | | | | | |
| GUEVARA, OSCAR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GUIDETTI, GIOVANNI | 100 DOMAIN DR. | | | | EXETER | NH | 03833 | |
| GUILDFORD ATHLETIC CLUB | PO BOX 611 | 151-10090 152ND STREET | | | SURREY | BC | V3R 8X8 | CANADA |
| GUILFORD SPORTING GOODS | GAL LATHAM | 934 BOSTON POST RD | | | GUILFORD | CT | 06437 | |
| GULENCHYN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| GULF COAST ATHLETIC SUPPLY | 120 INDUSTRIAL BLVD. | | | | SUGAR LAND | TX | 77478 | |
| GULF COAST HOCKEY PLUS | 2250 BROADWAY | | | | FORT MYERS | FL | 33901-3785 | |
| GULF COAST HOCKEY PLUS | 21203 TERNI CT | | | | ESTERO | FL | 33928 | |
| GULF SOUTH CONFERENCE, INC. | 2101 PROVIDENCE PARK | | | | HOOVER | AL | 35242 | |
| GULLANE, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GUMPER'S HOCKEY SHOP | 2473 N MARKS AVE | | | | FRESNO | CA | 93722 | |
| GUNNING, DWIGHT | ADDRESS ON FILE | | | | | | | |
| GUNN'S SPORT SHOP | 32 GREEN POINT ROAD | | | | BREWER | ME | 04412 | |
| GUNN'S SPORTS SHOP | 32 GREEN POINT ROAD | | | | BREWER | ME | 04412 | |
| GUNS 'N' GAMES SOURCE FOR SPORTS | K BAR L HOLDING LTD | 4902 - 51 AVENUE, P.O.BOX 1000 | | | STETTLER | AB | T0C 2L0 | CANADA |
| GUNTHER SPLITTER LOGISTIK | OBERAUSTRABE 49 | | | | ROSENHEIM | | 83206 | GERMANY |
| GUNZO'S AQUISITION CORP | D/B/A GUNZO'S SPORT CTR | 7706 MADISON | | | RIVER FOREST | IL | 60305 | |
| GUNZO'S AQUISITION CORP | D/B/A GUNZO'S SPORT CTR | 7706 MADISON | | | RIVER FOREST | IL | 60305 | |
| GUNZO'S SPORT CENTER | GUNZO'S AQUISITION CORP | 7706 MADISON | | | RIVER FOREST | IL | 60305 | |
| GURENJIAN, GREG | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, LUIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| GUTTER, JOHN | ADDRESS ON FILE | | | | | | | |
| GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| GUZMAN, RENE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| G-VISION PRODUCTIONS INC. | 7 MANAHASSETT WAY | | | | LONG BRANCH | NJ | 07740 | |
| G-VISION PRODUCTIONS, INC. | SEVEN MANHASSETT WAY | | | | LONG BRANCH | NJ | 07740 | |
| GXS, INC. | P.O. BOX 640371 | | | | PITTSBURGH | PA | 15264-0371 | |
| GYK ANTLER | 175 CANAL STREET | | | | MANCHESTER | NH | 03101 | |
| H & A GLOBAL ENTERPRISES | 308 CAMPUS DRIVE | | | | EDISON | NJ | 08837 | |
| H & A GLOBAL ENTERPRISES | EVO9X | 308 CAMPUS DRIVE | | | EDISON | NJ | 08837 | |
| H & L SPORTING GOODS | 3102 SMITH AVE. | | | | EVERETT | WA | 98201 | |
| H & L SPORTS INC | 1877 HIGH RIDGE AVENUE | | | | CARLSBAD | CA | 92008 | |
| H & W SPORT SHOP | 115 SO. CENTRAL | | | | CAMPBELLSVILLE | KY | 42718 | |
| H A ZWICKER INC | 379 NORTH ROAD | | | | BEDFORD | MA | 01730 | |
| H MICKEL SPORTS | 2106 FORSYTHE AVE | | | | MONROE | LA | 71201 | |
| H.A. ZWICKER INC. | 379 NORTH ROAD | | | | BEDFORD | MA | 01730 | |
| H.A.L.S SPORT AB | ADELSVÄRDSGATAN 4B | | | | ÅTVIDABERG | | 59730 | SWEDEN |
| H.B. FULLER CANADA | P.O. BOX 8471, STATION A | | | | TORONTO | ON | M5W 3P1 | CANADA |
| H.M.WITHINGTON & ASSOCIATES | 845 SPRING STREET #127 | | | | ATLANTA | GA | 30308 | |
| HA ZWICKER INC | 3709 NORTH ROAD | | | | BEDFORD | MA | 01730 | |
| HAAS FACTORY OUTLET, LLC | P.O. BOX 713777 | | | | CINCINNATI | OH | 45271-3777 | |
| HABITUAL SPORTS | BAY 18-36 RIEDEL STREET | | | | FORT MCMURREY | AB | T9H 3E1 | CANADA |
| HABITUAL SPORTS | 18-36 RIEDEL STREET | | | | FORT MCMURRAY | AB | T9H 3E1 | CANADA |
| HABITUAL SPORTS | BAY 18-36 RIEDEL ST | | | | FORT MCMURRAY | AB | T9H 3E1 | CANADA |
| HACHE, LENNIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HAGFORS TRÄDGÅRDSTJÄNST AB | BLOMVÄGEN 2 | | | | HAGFORS | | 683 33 | SWEDEN |
| HAGSÄTRA SPORT | HAGSÄTRA SPORTCENTRUM AB | BOX 439 | | | BANDHAGEN | | 124 04 | SWEDEN |
| HÅKAN HEDMAN AB | SPORT-EWA | KARLBORN 70 | | | SUNDBORN | | 790 15 | SWEDEN |
| HALCOMB, MATT | ADDRESS ON FILE | | | | | | | |
| HALDIMAND SOCCER CLUB | DAVE ELGIN | 128 PEEBLES ST. | | | CALEDONIA | ON | N3W 1J5 | CANADA |
| HALIFAX CITY SOCCER CLUB | 7071 BAYERS RD , SUITE 329 | | | | HALIFAX | NS | B3L 2C2 | CANADA |
| HALIFAX HEAT FC | 178 STATES LANE | | | | BEECHVILLE | NS | B3T 2H8 | CANADA |
| HALIFAX MOOSEHEADS H CLUB | HALIFAX MOOSEHEADS | 5284 DUKE STREET | | | HALIFAX | NS | B3J 3L2 | CANADA |
| HALIFAX SPORTING FC | 2624 WINDSOR ST | | | | HALIFAX | NS | B2Y 2P5 | CANADA |
| HALIFAX WOLVERINES SOCCER CLUB | 19 ROBERT ALLEN DRIVE | | | | HALIFAX | NS | B3M 3Q9 | CANADA |
| HALIFAX WOMEN'S SOCCER CLUB | 7 LITCHFIELD CRES | | | | HALIFAX | NS | B3P 2N5 | CANADA |
| HALKO, ROMAN DANIEL | ADDRESS ON FILE | | | | | | | |
| HALL, ADAM | ADDRESS ON FILE | | | | | | | |
| HALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| HALL'S SPORTS, INC. | 301 S. CHURCH STREET | | | | LIVINGSTON | TN | 38570 | |
| HALT SECURITY | 25 CRIMSON CRT. | | | | RICHMOND HILL | ON | L4C 0J5 | CANADA |
| HALTON DISTRICT SCHOOL BOARD | 4181 NEW STREET | | | | BURLINGTON | ON | L7L 1T3 | CANADA |
| HAM ARENA | WEST MAIN REC CORP | PO BOX 276 | | | CONWAY | NH | 03818 | |
| HAMBURG SOCCER CLUB | ATTN: RICK LOMBARD | 62 PURITAN PLACE | | | ORCHARD PARK | NY | 14127 | |
| HAMID, MOHAMED M | ADDRESS ON FILE | | | | | | | |
| HAMILTON BULLDOG HOCKEY CLUB | BULLDOG HOCKEY INC | 101 YORK BLVD | | | HAMILTON | ON | L8R 3L4 | CANADA |
| HAMILTON CROATIA | 166 GREEN MOUNTAIN ROAD EAST | | | | STONEY CREEK | ON | L8J 3A4 | CANADA |
| HAMILTON, DOUGIE | C/O CAA SPORTS LLC | ATTENTION: LAURA KEEGAN | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| HAMILTON, DOUGIE | C/O CAA SPORTS LLC | ATTENTION: LAURA KEEGAN | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| HAMILTON, DOUGIE | C/O CAA SPORTS LLC | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| HAMILTON, DOUGIE | C/O CAA SPORTS LLC | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| HAMILTON, DOUGIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON, DOUGLAS | C/O CAA SPORTS LLC | ATTN: LAURA KEEGAN | 2000 AVENUE OF THE STARS, 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| HAMSCHIN, FRANK | ADDRESS ON FILE | | | | | | | |
| HANEY'S SPORTING GOODS | 1404 MENTOR AVENUE | | | | PAINESVILLE | OH | 44077 | |
| HANIFIN, NOAH | C/O THE ORR HOCKEY GROUP | ATTN: DAVE GAGNER | 33 ALLAN STREET | | OAKVILLE | ON | L6J 3M7 | CANADA |
| HANIFIN, NOAH | C/O THE ORR HOCKEY GROUP | ATTN: DAVE GAGNER | 33 ALLAN STREET | | OAKVILLE | ON | L6J 3M7 | CANADA |
| HANIFIN, NOAH | ADDRESS ON FILE | | | | | | | |
| HANJIN SHIPPING CO. LTD. | 175 S. WEST TEMPLE, STE. #600 | | | | SALT LAKE CITY | UT | 84101 | |
| HANLEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| HANNAH, PAT | ADDRESS ON FILE | | | | | | | |
| HANNAH, PATRICK | ADDRESS ON FILE | | | | | | | |
| HANNAN, FAOUZIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HANSEN, CHRISTOPHER LAWRENCE | 2517 BARCLAY ST | | | | HENDERSON | NV | 89044 | |
| HANSEN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| HANSLER SMITH LIMITED | 1385 CALIFORNIA AVE | PO BOX 310 | | | BROCKVILLE | ON | K6V 5V2 | CANADA |
| HANSON, CHRISTINA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HANSON, GREG | GREG HANSON SALES AGENCY INC. | 10641 HOLLYBANK DRIVE. | | | RICHMOND | BC | V7E 4S4 | CANADA |
| HANSON, MICHELLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HANUS SPORTS INC | 3311 HIGHWAY 101 SOUTH | | | | WAYZATA | MN | 55391 | |
| HANUS SPORTS INC | 3311 HIGHWAY 101 SOUTH | | | | WAYZATA | MN | 55391 | |
| HANUS SPORTS, INC. | 3311 HWY 101 | | | | WAYZATA | MN | 55391 | |
| HAPPY TIRE & SPORTING | TIMBERLAND SPORTS CENTER LTD | 256 6TH STREET | | | COURTENAY | BC | V9N 1M1 | CANADA |
| HAPPY TIRE & SPORTING | TIMBERLAND SPORTS CENTER LTD | 256 6TH STREET | | | COURTENAY | BC | V9N 1M1 | CANADA |
| HAPPY'S SOURCE FOR SPORT | 256 - 6TH STREET | | | | COURTENAY | BC | V9N 1M1 | CANADA |
| HAR - BELL ATHLETIC GOODS | 315 PARK CENTRAL WEST | | | | SPRINGFIELD | MO | 65806 | |
| HARASIM, TAYLOR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HARBEC PLASTICS, INC. | 369 ROUTE 104 | | | | ONTARIO | NY | 14519-8999 | |
| HARBOR CENTER DEVELOPMENT LLC | 2 SEYMOUR H KNOX III PLAZA | | | | BUFFALO | NY | 14203 | |
| HARBOR CENTER DEVELOPMENT LLC | 100 WASHINGTON STREET | | | | BUFFALO | NY | 14203 | |
| HARDIN, JOSEPH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HARDIN, JOSEPH B. | ADDRESS ON FILE | | | | | | | |
| HARDWARE SPECIALTY | 48-75 36TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| HARDWIG, WILLIAM | ADDRESS ON FILE | | | | | | | |
| HARMAN, TODD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HAROLD'S SPORTS STORE | 119 - 1ST AVENUE EAST, BOX 3068 | | | | NIPAWIN | SK | S0E 1E0 | CANADA |
| HARPER'S GREATER MACK AVE | 23208 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080 | |
| HARRIMAN ATHLETIC | TOMMY HARRIMAN | 2209 W. BEEBE CAPPS EXPWY | | | SEARCY | AR | 72143 | |
| HARRINGTON, ERIK | ADDRESS ON FILE | | | | | | | |
| HARRIS, ARLENE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HARRIS, MATT | ADDRESS ON FILE | | | | | | | |
| HART DESIGNS | 4814 SOUCIE AVE. | | | | TERRACE | BC | V8G 4R8 | CANADA |
| HART, KEVIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HARTFORD WOLF PACK | SQ GARDEN LLP/RUSSELL | 1 CIVIC CENTER PLAZA | | | HARTFORD | CT | 06103 | |
| HARTMANN, KAREN | ADDRESS ON FILE | | | | | | | |
| HARTMANN, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HARTNETT, STEPHANIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HARTY, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HARVARD UNIVERSITY ATHLETICS | PRESIDENT & FELLOWS OF HARVARD | 79 N HARVARD ST | | | BOSTON | MA | 02163 | |
| HARVARD UNIVERSITY ATHLETICS | PRESIDENT & FELLOWS OF HARVARD | 65 N HARVARD ST | | | BOSTON | MA | 02163 | |
| HARVE'S SPORT SHOP | 213 N. MAIN | | | | MITCHELL | SD | 57301 | |
| HARVEY SIGNS INC. | 30 OSGOOD STREET | | | | METHUEN | MA | 01844 | |
| HARVEY, GUILLAUME | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HARVEY, RICHARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HASPRO LLC | PLAY IT AGAIN SPORTS | 411 GRANITE RUN DRIVE | | | LANCASTER | PA | 17601 | |
| HASSAN, ARSHAD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HASSEL, AARON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HASTINGS SOCCER CLUB | GRAHAM SANDERS | 1544 MIDDLE ASPHODEL 5TH LINE | R.R. #3 | | HASTINGS | ON | K0L 1Y0 | CANADA |
| HAT TRICK HOCKEY II | HAT TRICK HOCKEY II SEC | 5721 LA CENTRE AVE #304 | | | ALBERTVILLE | MN | 55301 | |
| HAT TRICK HOCKEY II | SPB HOCKEY INC | 4109 7TH AVE N | | | ANOKA | MN | 55303 | |
| HAT TRICK HOCKEY II | SPB HOCKEY INC | 4109 7TH AVENUE NORTH | | | ANOKA | MN | 55303 | |
| HAT TRICK HOCKEY II INC. | 4109 7TH AVE N. | | | | ANOKA | MN | 55303 | |
| HAT TRICK HOCKEY II SEC | SPB HOCKEY INC. | 4109 7TH AVENUE NORTH | | | ANOKA | MN | 55303 | |
| HAT TRICK HOCKEY SHOP LLC | 6430 RIVER DR | | | | LINCOLN | NE | 68504 | |
| HAT TRICK HOCKEY SPORTS HUB LLC | 12 OLD BOSTON RD - STE 2 | | | | PITTSTON | PA | 18640 | |
| HAT TRICK SPORTS | 7900 FAIRGROUNDS AVE | | | | FT COLLINS | CO | 80528 | |
| HAT WORLD DIV OF GCO CANADA INC | GENESCO INC / HAT WORLD CORP | 7555 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| HAT WORLD, INC. | 7555 WOODLAND DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| HATHAWAY, JAIME | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HATHAWAY, TOM | ADDRESS ON FILE | | | | | | | |
| HAUGER, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HAUPTLI, ADAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HAUS, KALEY | ADDRESS ON FILE | | | | | | | |
| HAVELOCK YOUTH SOCCER ASSOCIATION | PO BOX 671 | | | | HAVELOCK | NC | 28532 | |
| HAWAIIAN HARDBALL, LLC | PO BOX 1917 | | | | AIEA | HI | 96701 | |
| HAWILL'S LTD | PO BOX 685 | | | | WESTBOROUGH | MA | 01581 | |
| HAWK SIGNS & ENG. INC. | 214 N. HACIENDA AVE | | | | GLENDORA | CA | 91741 | |
| HAWKEN SCHOOL | P.O. BOX 8002 | | | | GATES MILLS | OH | 44040 | |
| HAWKSEM | 10940 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90024 | |
| HAWORTH, MARGARET | ADDRESS ON FILE | | | | | | | |
| HAY GROUP, INC. | P.O. BOX 828352 | | | | PHILADELPHIA | PA | 19182-8352 | |
| HAYES, DIANE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HAYES, JIMMY | C/O PRO ATHLETES MANAGEMENT | ATTN: ROBERT MURRAY | 197 FIRST AVENUE | SUITE 300 | NEEDHAM | MA | 02494 | |
| HAYES, JIMMY | C/O PRO ATHLETES MANAGEMENT | ATTN: ROBERT MURRAY | 197 FIRST AVENUE | SUITE 300 | NEEDHAM | MA | 02494 | |
| HAYES, JIMMY | C/O PRO ATHLETES MANAGEMENT | ATTN: ROBERT MURRAY | 197 FIRST AVENUE | SUITE 300 | NEEDHAM | MA | 02494 | |
| HAYES, JIMMY | ADDRESS ON FILE | | | | | | | |
| HAYES, KEVIN | C/O PRO- ATHLETES MANAGEMENT INC. | 197 FIRST AVE. | SUITE 300 | | NEEDHAM | MA | 02494 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES, KEVIN | C/O PRO-ATHLETES MANAGEMENT INC. | 197 FIRST ST. | SUITE 300 | ATTN: B. MURRAY | NEEDHAM | MA | 02494 | |
| HAYES, KEVIN | C/O PRO-ATHLETES MANAGEMENT INC. | 197 FIRST ST. | SUITE 300 | ATTN: B.MURRAY | NEEDHAM | MA | 02494 | |
| HAYES, KEVIN | ADDRESS ON FILE | | | | | | | |
| HAYES, MATTHEW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HAYIZ SPORTS, DRESSES & TRADING | AIRPORT ROAD | BUILDING NO 467 | MEZZANINE FLOOR 102 | | AUBU DHABI | | | UNITED ARAB EMIRATES |
| HAYNES BUILDING SERVICE, LLC | ENCORE ONE, LLC | 16027 ARROW HIGHWAY, UNIT 1 | | | IRWINDALE | CA | 91706 | |
| HAYRE, ROB | ADDRESS ON FILE | | | | | | | |
| HAZARD HOCKEY LLC | 2711 16TH ST. SOUTH | | | | WISCONSIN RAPIDS | WI | 54494 | |
| HAZEN'S ATHLETIC CENTER INC. | 65 CORPORATE DRIVE | | | | CENTRAL SQUARE | NY | 13036 | |
| HB MERTZ | YOUTH ELITE SOCCER | 3311 WASHINGTON ROAD | | | MCMURRAY | PA | 15317 | |
| HDD FORENSIC, INC. | 1555 BOUL DE L'AVENIR (BUREAU 306) | | | | LAVAL | QC | H7S 2N5 | CANADA |
| HEAD STRONG GRAFX | ATTN: JASON LIVERY | 2017 ASHLEIGH WOODS CT. | | | ROCKVILLE | MD | 20851 | |
| HEAD TO TOE SPORTSWEAR | 506 FERGUSON AVE | PO BOX 752 | | | HAILEYBURY | ON | P0J1K0 | CANADA |
| HEADCOUNT CORPORATION | RESEARCH CTR 1; 9419-20 AVENUE | | | | EDMONTON | AB | T6N 1E5 | CANADA |
| HEADQUARTERS 4 SPORTS, INC | P.O. BOX 894 | | | | LINCOLN CITY | OR | 97367 | |
| HEADRICK, VINCE | ADDRESS ON FILE | | | | | | | |
| HEALEY, PAUL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HEART AND SOLE ENT., INC. | BAY ROBERTS MALL UNIT 101 BOX 1099 | 153-159 CONCEPTION BAY HIGHWAY | | | BAY ROBERTS | NL | A0A 1G0 | CANADA |
| HEATH, MARGARET | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HEATHCOTE, BRIAN | ADDRESS ON FILE | | | | | | | |
| HEBERT DANEAU, MARC-ANDRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HEBERT-DANEAU, MARC-ANDRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HECK, FRANCINE | ADDRESS ON FILE | | | | | | | |
| HEDEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| HEDMAN, VICTOR | C/O ALTERNO MANAGEMENT AB | ATTENTION: PETER WALLEN, CEO | ENGELBREKTS VAG 17 | | SOLLENTUNA | | 191 62 | SWEDEN |
| HEDMAN, VICTOR | OCTAGON HOCKEY | ATTN: PETER WALLEN | ENGELBREKTS VAG 17 | | SOLLENTUNA | | 19162 | SWEDEN |
| HEFFLINGER, RICHARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HEIDRICK & STRUGGLES | 233 SOUTH WACKER DRIVE | SUITE 4900 | | | CHICAGO | IL | 60606 | |
| HEIDRICK & STRUGGLES | 233 SOUTH WACKER DRIVE | SUITE 4900 | | | CHICAGO | IL | 60606 | |
| HEIDRICK & STRUGGLES | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1010 | |
| HEIM, ROBIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HEINZE, ANDREW | ADDRESS ON FILE | | | | | | | |
| HELD, LINDSAY | C/O DENLEA & CARTON LLP | JEFFREY I. CARTON | 2 WESTCHESTER PARK DRIVE, SUITE 410 | | WHITE PLAINS | NY | 10604 | |
| HELD, LINDSAY | C/O CHIMICLES & TIKELLIS, LLP-PA | BENJAMIN F. JOHNS | 361 WEST LANCASTER AVENUE | | HAVERFORD | PA | 19041 | |
| HELLAND, RICKY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HELLGRENS HANDEL AB | OLOFSGATAN 1 | | | | ÅSEDA | | 36430 | SWEDEN |
| HELLQVIST, SONJA | ADDRESS ON FILE | | | | | | | |
| HELMER, BRETT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HELMITIN INC. | P.O. BOX 46278 - POSTAL STATION A | | | | TORONTO | ON | M5W 4K9 | CANADA |
| HEMBERGER, MATTHEW | C/O CHIMICLES & TIKELLIS, LLP-PA | NICHOLAS CHIMICLES | 361 WEST LANCASTER AVENUE | | HAVERFORD | PA | 19041 | |
| HEMBERGER, MATTHEW | C/O CHIMICLES & TIKELLIS, LLP-PA | BENJAMIN F. JOHNS | 361 WEST LANCASTER AVENUE | | HAVERFORD | PA | 19041 | |
| HEMOND, DAVID | ADDRESS ON FILE | | | | | | | |
| HENDERSON SEWING MACHINE CO INC | PO BOX 966 | | | | ANDALUSIA | AL | 36420 | |
| HENDERSON, JEREMIOUS | ADDRESS ON FILE | | | | | | | |
| HENDERSON, TREVOR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HENDRY, KORD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HENKE, DEBRA | ADDRESS ON FILE | | | | | | | |
| HENRICK LUNDQVIST PROMOTIONS LLC F/S/O HENRICK LUNDQVIST | C/O GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD | SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS LLC | C/O GM ADVISORY GROUP | ATTN: ADAM CAMPBELL | 400 BROADHOLLOW RD. | SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS LLC | C/O GM ADVISORY GROUP | ATTN: ADAM CAMPBELL | 400 BROADHOLLOW RD. | SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS LLC | 400 BROADHOLLOW ROAD, SUITE 301 | | | | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS LLC F/S/O HENRICK LUNDQVIST | C/O GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD | SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS LLC, F/S/O HENRIK LUNDQVIST | C/O IMG GLOBAL CONSULTING | ATTENTION: DAVID ABRUTYN | 767 5TH AVENUE | | NEW YORK | NY | 10153 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 400 BROADHOLLOW ROAD | SUITE 301 | | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 400 BROADHOLLOW ROAD | SUITE 301 | | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 201 CENTRE CITY DRIVE | SUITE 400 | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 400 BROADHOLLOW ROAD | SUITE 301 | | MEILLVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | C/O GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD, SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | C/O GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD, SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | C/O TEAM 8, ATTENTION: TONY GODSICK | 30650 PINETREE ROAD | SUITE 1 | PEPPER PIKE | OH | 44124 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 30650 PINETREE ROAD | SUITE 1 | | PEPPER PIKE | OH | 44124 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 400 BROADHOLLOW ROAD | SUITE 301 | | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 400 BROADHOLLOW ROAD | SUITE 301 | | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 604 PARK AVENUE SOUTH | 4TH FLOOR | | NEW YORK | NY | 10010 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | C/O IMG GLOBAL CONSULTING | ATTENTION: DAVID ABRUTYN | 767 5TH AVENUE | NEW YORK | NY | 10153 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | C/O GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD, SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | C/O GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD, SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | 201 CENTRE CITY DRIVE | SUITE 400 | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | C/O GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD | SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | C/O GM ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD | SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | C/O ADVISORY GROUP | ATTENTION: ADAM CAMPBELL | 400 BROADHOLLOW ROAD | SUITE 301 | MELVILLE | NY | 11747 | |
| HENRIK LUNDQVIST PROMOTIONS, LLC. | F/S/O HENRIK LUNDQVIST | TEAM 8 | ATTENTION: TONY GODSICK | 30650 PINETREE ROAD, SUITE 1 | PEPPER PIKE | OH | 44124 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY MODELL CO INC | 498 7TH AVE 20TH FLOOR | | | | NEW YORK | NY | 10018 | |
| HENRY, FRANCOIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HENRY, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| HENSLEY HOCKEY | IBMF LLC | 1012 PHELPS DR | | | NEWBURGH | IN | 47620 | |
| HENSLEY, RUSSELL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HER SPORT LLC | 299B BERLIN RD | | | | CHERRY HILL | NJ | 08034 | |
| HERB PHILIPSON'S INC. | ACCOUNTS PAYABLE | 1899 BLACK RIVER BLVD | | | ROME | NY | 13440 | |
| HERBERT MINES ASSOCIATES, INC. | 600 LEXINGTON AVENUE-SECOND FLOOR | | | | NEW YORK | NY | 10022 | |
| HERBS SPORT SHOP | ATTN  ACCTS PAYABLE | 60 LASALLE RD | | | WEST HARTFORD | CT | 06107 | |
| HERB'S SPORT SHOP | 51 WOOSTER COURT | | | | BRISTOL | CT | 06010 | |
| HERBST, LUCAS | ADDRESS ON FILE | | | | | | | |
| HERITAGE WOOD SPECIALTIES INC. | 63 SHEFFIELD STREET | | | | CAMBRIDGE | ON | N3C 1C4 | CANADA |
| HERITAGE WOOD SPECIALTIES INC. | ATTN: ROSS HUEHN | 63 SHEFFIELD STREET | | | CAMBRIDGE | ON | N3C 4B1 | CANADA |
| HERMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| HERMANTOWN YOUTH SOCCER ASSOCIATION | 23 W CENTRAL ENTRANCE #318 | | | | DULUTH | MN | 55811 | |
| HERM'S SPORT EXCHANGE | 820 WHARNCLIFFE RD S. | | | | LONDON | ON | N6J 2N4 | CANADA |
| HERM'S SPORT EXCHANGE INC | 820 WHARNCLIFFE ROAD S | | | | LONDON | ON | N6J 2N4 | CANADA |
| HERM'S SPORT EXCHANGE INC | 820 WHARNCLIFFE RD S | | | | LONDON | ON | N6J 2N4 | CANADA |
| HERN PROF. DR. HANS MULZER | UNIVERSITASSTRASSE 10/1B | | | | WIEN | | A-1090 | GERMANY |
| HERNANDEZ MARTIZ, RAMON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HERRICK MARKETING INC. | 2572 SWEET CLOVER LANE | | | | GALENA | OH | 43021 | |
| HERRICK MARKETING INC. | 2572 SWEET CLOVER LANE | | | | GALENA | OH | 43021 | |
| HERRICK, JAMES J. | ADDRESS ON FILE | | | | | | | |
| HERRICK, JERRY | ADDRESS ON FILE | | | | | | | |
| HERRICK, JIM | ADDRESS ON FILE | | | | | | | |
| HERRING, MATTHEW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HERSHEY SPORTS COMPLEX | CINDY BUCHINSKI | 5600 ROSE CHERRY PLACE | | | MISSISSAUGA | ON | L4Z 4B6 | CANADA |
| HERVIS D.O.O | SLAVONSKA AVENIJA 50 | | | | ZAGREB | | 10000 | CROATIA |
| HERVIS D.O.O. | SMARTINSKA 152G | | | | LJUBLJANA | | 1000 | SLOVENIA |
| HERVIS SPORT-U.MODEGESELLSCHAFT MBH | ZENTRALE | POSTFACH 100 | | | SALZBURG | | 5015 | AUSTRIA |
| HESS, PHILLIP | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HEUPEL, BRENT D | ADDRESS ON FILE | | | | | | | |
| HEWES, JASON | ADDRESS ON FILE | | | | | | | |
| HEYER, ERIKA | ADDRESS ON FILE | | | | | | | |
| HI - SPORT EUROSTOP | BIL & FRITIDSSPEC. SKÄRHOLMEN AB | BOX 97 | | | JÄRNA | | 15321 | SWEDEN |
| HI SPORT, INC. | 16105 GUNDRY AVE | | | | PARAMOUNT | CA | 90723 | |
| HIBBETT WHOLESALE INC | ATTN: ACCTS PAYABLE | 2700 MILAN CT | | | BIRMINGHAM | AL | 35211 | |
| HIBBETT WHOLESALE, INC. | 2700 MILAN COURT | | | | BIRMINGHAM | AL | 35211 | |
| HIBBETTS TEAM SALES | 2700 MILAN COURT BIRMINGHAM | | | | BIRMINGHAM | AL | 35211 | |
| HIGGINS, CHRIS | ADDRESS ON FILE | | | | | | | |
| HIGH FIVE TEAM SALES | 309 BROADWAY | | | | CHULA VISTA | CA | 91910 | |
| HIGH FLYING FLAG COMPANY, INC. | P.O. BOX 606 | | | | GREENLAND | NH | 03840 | |
| HIGH HOPE INTL GROUP | NO 91 BAI XIA ROAD | | | | NANJING | | | CHINA |
| HIGH HOPE INT'L GROUP | JIANGSU CYBERON FASHION CORP. LTD | NO 91 BAI XIA ROAD | | | NANJING | | | CHINA |
| HIGH LEVEL SOURCE FOR SPORTS | 1796889 ALBERTA LTD | PO BOX 1046 | | | HIGH LEVEL | AB | T0H 1Z0 | CANADA |
| HIGH NOON OUTFITTERS | 176 AVE U | | | | BROOKLYN | NY | 11223 | |
| HIGH NOON OUTFITTERS INC | SPORTS FEVER | 176 AVENUE U | | | BROOKLYN | NY | 11223 | |
| HIGH PLAINS HOCKEY | 1530 W. LINCOLN WAY | | | | CHEYENNE | WY | 82001 | |
| HIGH POINT UNIVERSITY | 833 MONTLIEU AVENUE | | | | HIGH POINT | NC | 27262 | |
| HIGH ROAD COMMUNICATIONS CORP. | C/O T10245C | P.O. BOX 4918, STN A | | | TORONTO | ON | M5W 0C9 | CANADA |
| HIGHCLIMB SOLUTIONS, LLC | ONE NEW HAMPSHIRE DRIVE-STE 125 | | | | PORTSMOUTH | NH | 03801 | |
| HIGHLAND SPORTS CTR INC | HIGHLAND ICE ARENA | 18005 AURORA AVE N | | | SHORELINE | WA | 98133 | |
| HILDEBRAND SPORTS | 1809 ROOSEVELT RD | | | | BROADVIEW | IL | 60155 | |
| HILL ACADEMY HOCKEY | PATRICK MERRILL | 2600 RITHERFORD RD. 2ND FLOOR | | | VAUGHAN | ON | L4K 5R1 | CANADA |
| HILL, DAN | ADDRESS ON FILE | | | | | | | |
| HILL, DANIEL | ADDRESS ON FILE | | | | | | | |
| HILL, VIRGIL | ADDRESS ON FILE | | | | | | | |
| HILLCREST VILLAGE SOCCER CLUB | 5863 LESLIE STREET, SUITE 902 | | | | TORONTO | ON | M2H 1J8 | CANADA |
| HILLER, MARK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HILLSBURGH ERIN AND DISTRICT SOCCER | CHERYL POULTER | 2 DUNDAS ST E | | | ERIN | ON | N0B 1T0 | CANADA |
| HILLSBURGH ERIN AND DISTRICT SOCCER | CHERYL POULTER | 184 MAIN ST | | | ERIN | ON | N0B 1T0 | CANADA |
| HILLSBURGH ERIN AND DISTRICT SOCCER | PHILIPPA BODOLAI | 5735 SIXTH LINE | RR1 | | HILLSBURGH | ON | N0B 1Z0 | CANADA |
| HILSABECK SPORTING GOODS | 408 EAST AVE. | | | | HOLDREGE | NE | 68949 | |
| HILTON GARDEN INN | 100 HIGH STREET | | | | PORTSMOUTH | NH | 03801 | |
| HILTON, ADAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HILTON, SAMUEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HILTON, ZACHARIAH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HIMROD FARM SUPPLY, INC. | 3141 HIMROD RD | | | | HIMROD | NY | 14842 | |
| HINDS, MARCIA | ADDRESS ON FILE | | | | | | | |
| HIRLE, PAT | ADDRESS ON FILE | | | | | | | |
| HIRSHMAN AGENCY | ADDRESS ON FILE | | | | | | | |
| HIRSHMAN, ZAK | ADDRESS ON FILE | | | | | | | |
| HIS PLACE PLUS | 2611 N BOWMAN AVE | | | | DANVILLE | IL | 61834 | |
| HISCO INC | 5109 HARVESTER ROAD, UNIT B11 | | | | BURLINGTON | ON | L7L 5Y9 | CANADA |
| HIT A DOUBLE | 2880 NW 2ND AVE., STE 2 | | | | BOCA RATON | FL | 33431 | |
| HIT AFTER HIT, INC | 705 AIRPARK CENTER DR | | | | NASHVILLE | TN | 37217 | |
| HIT THE NET SPORTS LLC | 141 GREAT RD | | | | ACTON | MA | 01720 | |
| HI-TECK WIRING | 3863 OLD HWY 17 | | | | ROCKLAND | ON | K4K 1W2 | CANADA |
| HITTER'S CHOICE | 788 N. ARROWHEAD AVE. | | | | SAN BERNARDINO | CA | 92401 | |
| HITTER'S PARADISE | 9 LAUMAEWA LOOP | | | | KIHEI | HI | 96753 | |
| HITTING ZONE | 31285 VIA COLINAS | | | | WESTLAKE VILLAGE | CA | 91362 | |
| HJ HOFFMAN COMPANY | 25 HANFORD PL | | | | NORWALK | CT | 06854-3017 | |
| HO JEON LIMITED | 11-12TH F, SHINHWA BLDG 34-1 | MAPO GU, MAPO DONG | | | SEOUL | | 121-735 | KOREA, REPUBLIC OF |
| HOANG, THI NGA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HOBBS, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOBIES SPORTS | 186 CHARLOTTE STREET | | | | PETERBOROUGH | ON | K9J 2T8 | CANADA |
| HOCHSTETLER GENERAL STORE | R #2 29899 CR56 | | | | NAPPANEE | IN | 46550 | |
| HOCKEY ARMOR | 226 E FRANCIS | | | | SPOKANE | WA | 99208 | |
| HOCKEY BASE OY | SARKATIE 1 | | | | VANTAA | | 1720 | FINLAND |
| HOCKEY CANADA | C/O PAUL DELPARTE | 201-151 CANADA OLYMPIC ROAD SW | | | CALGARY | AB | T3B 6B7 | CANADA |
| HOCKEY CANADA | ATTN: ROBIN MCDONALD | STE 201-151 CANADA OLYMPIC RD SW | | | CALGARY | AB | T3B 6B7 | CANADA |
| HOCKEY CENTRAL | HOCKEY CENTRAL INC | 10130 DAVENPORT ST NE #200 | | | BLAINE | MN | 55449 | |
| HOCKEY EAST ASSOCIATION | 591 NORTH AVENUE, #2 | | | | WAKEFIELD | MA | 01880 | |
| HOCKEY EAST SPORTS PROPERTIES | 591 NORTH AVENUE | #2 | | | WAKEFIELD | MA | 01880 | |
| HOCKEY EQUIPMENT CERTIF. COUNCIL IN | C/O MARK GRANGER | P.O. BOX 487 | | | SCHROON LAKE | NY | 12870-0487 | |
| HOCKEY EXPERTS 3105 | 9020-5980 QUEBEC INC | 7077 BOUL NEWMAN LOCAL 500 | | | LASALLE | QC | H8N 1X1 | CANADA |
| HOCKEY FÖR ALLA I SVERIGE AB | VELLINGEVÄGEN 9 | | | | VELLINGE | | 235 92 | SWEDEN |
| HOCKEY GIANT | 5937 DARWIN COURT | | | | CARLSBAD | CA | 92008 | |
| HOCKEY HAVEN | 1406 W MEQUON RD | | | | MEQUON | WI | 53092 | |
| HOCKEY HEAVEN INC | 350 COUNTY LINE RD | | | | COLMAR | PA | 18915 | |
| HOCKEY HOUSE | 2117 BETHLEHEM PIKE | | | | HATFIELD | PA | 19440 | |
| HOCKEY HOUSE SPORTS INC | 411 W WASHINGTON ST | | | | BRAINERD | MN | 56401 | |
| HOCKEY HUT | C/O FARMERS UNION OIL COMPANY | PO BOX 373 | | | THIEF RIVER FALLS | MN | 56701 | |
| HOCKEY LINE DISTRIBUTION | 956 ROUTE D'ORSIN | | | | SAINT-GERVAIS | | 74170 | FRANCE |
| HOCKEY LINE DISTRIBUTION | 956 ROUTE D'ORSIN | | | | SAINT-GERVAIS | | 74170 | FRANCE |
| HOCKEY LINE DISTRIBUTION | ATTENTION: GOY RUDY | 956 ROUTE D'ORSIN | | | SAINT-GERVAIS | | 74170 | FRANCE |
| HOCKEY LINE DISTRIBUTION | ATTN: GOY RUDY | 956 ROUTE D'ORSIN | | | SAINT-GERVAIS | | 74170 | FRANCE |
| HOCKEY LINE DISTRIBUTION | 956, ROUTE D'ORSIN | | | | SAINT-GERVAIS | | 74170 | FRANCE |
| HOCKEY LINE DISTRIBUTION - DÉCATHLO | 912 AVENUE ANDRE LASQUIN | | | | SALLANCHES | | 74700 | FRANCE |
| HOCKEY LINE DISTRIBUTION (CUSTOM) | 912 AVENUE ANDRE LASQUIN | | | | SALLANCHES | | 74700 | FRANCE |
| HOCKEY LP INC | 12515 1E AVE | | | | SAINT GEORGES | QC | G5Y 2E4 | CANADA |
| HOCKEY LP INC | 12515 1E AVE | | | | SAINT GEORGES | QC | G5Y 2E4 | CANADA |
| HOCKEY LOCKER | SLOVAK GROUP LLC | 3601 W ABBOTT AVE | | | GREENFIELD | WI | 53221 | |
| HOCKEY LOCKER INC. | 2002 WEST HOWARD AVE | | | | MILWAUKEE | WI | 53221 | |
| HOCKEY NEWS (THE) | P.O. BOX 5300, STN.INDUSTRIAL PARK | | | | MARKHAM | ON | L3R 9Z9 | CANADA |
| HOCKEY NOW COMMUNICATIONS LTD. | P.O. BOX 300 | | | | HAMILTON | ON | L8N 3G3 | CANADA |
| HOCKEY OREGON LLC | THE RINK EXCHANGE | PO BOX 25624 | | | EUGENE | OR | 97402 | |
| HOCKEY OUTLET | KPC SPORTS | 3385 NIAGARA FALLS BLVD | | | N. TONAWANDA | NY | 14120 | |
| HOCKEY PLUS | GSG INDUSTRIES LLC | 995 PEIFFER'S LANE | | | HARRISBURG | PA | 17109 | |
| HOCKEY PDR INC | 315 CATHEDRALE | | | | RIMOUSKI | QC | G5L 5J5 | CANADA |
| HOCKEY PRO JM INC | SPORT JMD | 315 CATHEDRALE | | | RIMOUSKI | QC | G5L 5J5 | CANADA |
| HOCKEY SERVICES | D/B/A GOLF SERVICES | 6958 WEST MAIN STREET | | | KALAMAZOO | MI | 49009 | |
| HOCKEY SERVICES | DBA GOLF SERVICES | 6958 WEST MAIN STREET | | | KALAMAZOO | MI | 49009 | |
| HOCKEY SHED INC | 11 BROOKLINE BLVD | | | | HAVERTOWN | PA | 19083 | |
| HOCKEY SHOP | 10280 CITY PARKWAY | | | | SURREY | BC | V3T 4C2 | CANADA |
| HOCKEY SHOP | 10280 CITY PARKWAY | | | | SURREY | BC | V3T 4C2 | CANADA |
| HOCKEY SHOP INC, THE | 1146 FRONT STREET | | | | BINGHAMTON | NY | 13905 | |
| HOCKEY STOP INC | 1492 BETHEL ROAD | | | | COLUMBUS | OH | 43220 | |
| HOCKEY STOP INC | 638 REGENT PARK DR | | | | MT JULIET | TN | 37122 | |
| HOCKEY STORE N MORE LLC | ALBANY COUNTY HOCKEY FACILITY | 5 ABBEY CT | | | CLIFTON PARK | NY | 12065 | |
| HOCKEY SUPREMACY INC | 122 PAUL GAUGUIN | | | | CANDIAC | QC | J5R 6X2 | CANADA |
| HOCKEY UNLIMITED PROSHOP | SAKSALANKATU 4-6 | | | | LAHTI | | 15100 | FINLAND |
| HOCKEY WEST | 14010 GRACEBEE AVENUE | | | | NORWALK | CA | 90650 | |
| HOCKEY WESTERN INC | MERCHANDISE DEPT HSBC ARENA | ONE SEYMOUR H KNOX III PLAZA | | | BUFFALO | NY | 14203 | |
| HOCKEY WESTERN NEW YORK LLC | ROCHESTER AMERICANS | 1 WAR MEMORIAL SQUARE | | | ROCHESTER | NY | 14614 | |
| HOCKEY X-SPORT | JIM NOON | 210 HEGENBERGER LOOP | | | OAKLAND | CA | 94621 | |
| HOCKEY ZONE | GBF INC | 415 MAIN AVENUE | | | MOORHEAD | MN | 56560 | |
| HOCKEY ZONE | GBF INC | 415 MAIN AVENUE | | | MOORHEAD | MN | 56560 | |
| HOCKEY ZONE MINNESOTA LLC | 724 3RD STREET SOUTH | | | | WAITE PARK | MN | 56387 | |
| HOCKEY ZONE MINNESOTA LLC | P.O. BOX 574 | | | | WAITE PARK | MN | 56387 | |
| HOCKEY ZONE MN LLC | PO BOX 574 | | | | WAITE PARK | MN | 56387 | |
| HOCKEYCITY.DK V/ DANISH HOCKEY SUPP | HAMMERSHUSVEJ 5B | | | | HERNING | | 7400 | DENMARK |
| HOCKEYDEALS.COM | SPOONER SPORTS LLC | 10540 CITATION DR | | | BRIGHTON | MI | 48116 | |
| HOCKEYDEALS.COM | SOONER SPORTS LLC | PO BOX 2159 | | | BRIGHTON | MI | 48116 | |
| HOCKEYGEAR | TW COUNSULTING I SOLNA AB | ENKÖPINGSVÄGEN 9 | | | SOLNA | | 170 66 | SWEDEN |
| HOCKEYTOWN I KARLSTAD AB | AXGATAN 2 | | | | KARLSTAD | | 653 43 | SWEDEN |
| HOCKEYVERKSTAN & MEK I SUNDERBYN | BENGT PAAVOLA | TRÄSKBERGSVÄGEN 27 | | | SÖDRA SUNDERBYN | | 954 42 | SWEDEN |
| HODGINS, SUSAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HODGSON, CODY | C/O RITCH WINTER | THE SPORTS CORPORATION | SUITE 202 | 10446-122 STREET | EDMONTON | AB | T5N 1M3 | CANADA |
| HOEY, THOMAS | ADDRESS ON FILE | | | | | | | |
| HOEY, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HOFFMASTER, WILLARD | ADDRESS ON FILE | | | | | | | |
| HOFFMEISTER, RYAN | ADDRESS ON FILE | | | | | | | |
| HOFFMEISTER, T. RYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HOGAN, JACQUELINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HOGTOWN LACROSSE | 1274 QUEEN ST E | | | | TORONTO | ON | M4L 1C4 | CANADA |
| HOGTOWN LACROSSE | 1274 QUEEN STREET EAST | | | | TORONTO | ON | M4L 1C4 | CANADA |
| HOIVIK, CRAIG | ADDRESS ON FILE | | | | | | | |
| HOJ ENGINEERING & SALES CO. IN | PO BOX 271123 | | | | SALT LAKE CITY | UT | 84127-1123 | |
| HOJEON LIMITED | 11,12TH LF, SHINWHA BLDG, #19 | | | | SEOUL | | 04176 | KOREA, REPUBLIC OF |
| HOKE, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HOLIDAY TWIN RINKS | 3465 BROADWAY | | | | CHEEKTOWAGA | NY | 14227 | |
| HOLIDAY VILLAGE SCHEELS | 1200 10TH AVE S, STE #8 | | | | GREAT FALLS | MT | 59405 | |
| HOLLAND, CHRIS | 2005 WOODSTOCK DRIVE | | | | COLLEYVILLE | TX | 76034 | |
| HOLLAND, DAVE | ADDRESS ON FILE | | | | | | | |
| HOLLAND, PETER | C/O TOP SHELF SPORTS MANAGEMENT INC. | 21 HOPPERTON DRIVE | | | TORONTO | ON | M2L 2S5 | CANADA |
| HOLLAND, PETER | ADDRESS ON FILE | | | | | | | |
| HOLLAND, RICKY | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY'S SPORTING GOODS | 8307 WEST ADAMS | | | | TEMPLE | TX | 76502 | |
| HOLLY, CONNOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMES, KING, KALLQUIST | 575 NORTH SALINA STREET | | | | SYRACUSE | NY | 13208 | |
| HOLY FAMILY CATHOLIC ELEMENTARY SCHOOL | 21 MULLEN DRIVE | | | | THORNHILL | ON | L4J 2T6 | CANADA |
| HOLY SPIRIT MIDDLE SCHOOL | 519 NEWNAN STREET | | | | JACKSONVILLE | FL | 32202 | |
| HOLYOKE SPORTING GOODS | 1584 DWIGHT STREET | | | | HOLYOKE | MA | 01040 | |
| HOMA LOCKS | P.O. BOX 669 | | | | BETHEL | CT | 06801 | |
| HOME FIELD ADVANTAGE, INC. | 141 GRANVILLE ST. | | | | GAHANNA | OH | 43230 | |
| HOME HARDWARE LTD | 34 HENRY STREET | | | | SAINT JACOBS | ON | N0B 2N0 | CANADA |
| HOME HARDWARE LTD. | VENDOR NO. 05 005859, 34 HENRY ST | | | | SAINT JACOBS | ON | N0B 2N0 | CANADA |
| HOME HARDWARE MONT-LAURIER | 3580431 CANADA INC | 939 BOUL PAQUETTE LOCAL 34 | | | MONT-LAURIER | QC | J9L 1J1 | CANADA |
| HOME HARDWARE MT LAURIER | 3580431 CANADA INC. | 939 BOUL. ALBINY-PAQUETTE, LOCAL 34 | | | MONT-LAURIER | QC | J9L 3J1 | CANADA |
| HOME HARDWARE STORES LTD. | ATTN:  DONNA MAYER | 34 HENRY STREET | | | ST. JACOBS | ON | N0B 2N0 | CANADA |
| HOME RUN HITTERS | 1115 MUSSER STREET | | | | MUSCATINE | IA | 52761 | |
| HOME RUN MONKEY | 1550 MAGNOLIA AVE | | | | CORONA | CA | 92879 | |
| HOME RUN PARK | 711 S. BEACH BLVD. | | | | ANAHEIM | CA | 92804 | |
| HOME RUN SPORTS | UNIT 15/16 | 1911 DUNDAS ST. E. | | | MISSISSAUGA | ON | L4X 1M1 | CANADA |
| HOME RUN SPORTS | 20 DE LA SEIGNEURIE BLVD | | | | WINNIPEG | MB | R3X 0E9 | CANADA |
| HOME RUN SPORTS | 1911 DUNDAS STREET EAST | UNIT 15/16 | | | MISSISSAUGA | ON | L4X 1M1 | CANADA |
| HOME RUN SPORTS | 20 BLVD DE LA SEIGNEURIE | | | | WINNIPEG | MB | R3X 1P6 | CANADA |
| HOME TEAM SPORTS | 5621 DEPARTURE DRIVE | | | | RALEIGH | NC | 27616 | |
| HOME TEAM SPORTS & APPAREL | 969 WAUBE LANE, STE 103 | | | | GREEN BAY | WI | 54304 | |
| HOMEFIELD ADVANTAGE | 114 GRANVILLE ST | | | | GAHANNA | OH | 43230 | |
| HOMERUN SOFTBALL | 100 HARRINGTON ROAD | | | | SYRACUSE | NY | 13224 | |
| HOMETOWN SOURCE FOR SPORTS | 11-3RD AVENUE, NORTH | | | | YORKTON | SK | S3N 1C1 | CANADA |
| HOMETOWN SOURCE FOR SPORTS | HOMETOWN CYCLE & SPTS | 11 3RD AVE N | | | YORKTON | SK | S3N 1C1 | CANADA |
| HOMETOWN SPORTING GOODS | 107 MORROW AVENUE | | | | TRUSSVILLE | AL | 35173 | |
| HOMETOWN SPORTING GOODS | 107 MORROW AVENUE | | | | TRUSSVILLE | AL | 35173 | |
| HOMETOWN SPORTS LLC | 1640 CARTER ST. | | | | VIDALIA | LA | 71373 | |
| HOMEWOOD SPORTING | 2941 SOUTH 18TH STREET | | | | HOMEWOOD | AL | 35209 | |
| HOMEWOOD SPORTING GOODS | 2941 S. 18TH ST | | | | HOMEWOOD | AL | 35209 | |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | 130 SOUTH FIRST STREET | | | | ANN ARBOR | MI | 48104-1386 | |
| HOON/FORSYTHE TECHNOLOGIES,LLC | 93 WATER STREET | | | | GUILFORD | CT | 06437 | |
| HOOSIER HIT | 618 13TH ST. NW | | | | LINTON | IN | 47441 | |
| HOPKINS COUNTY YOUTH SOCCER | 321 FARMERS CROSSING ROAD | | | | WHITE PLAINS | KY | 42464 | |
| HOPKINS SPORTING GDS | 10000 HICKMAN | | | | DES MOINES | IA | 50325 | |
| HORAN, PATRICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HORGAN, KIRBY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HORIUCHI, TAKESHI | ADDRESS ON FILE | | | | | | | |
| HORNE, JASON | ADDRESS ON FILE | | | | | | | |
| HORNE, STEVE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HORNET INTERNATIONAL INC. | 545 CHALAN SAN ANTONIO RD | | | | TAMUNING | GU | 96913 | |
| HORSEED SOCCER CLUB | 1209-44 WILLODWDALE RD | | | | ETOBICOKE | ON | M9R3Z1 | CANADA |
| HORTON SPORTS PLUS | 3007 INDUSTRIAL DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| HORVAT, BO | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| HORVAT, BO | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| HORVAT, BO | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| HORVAT, BO | ADDRESS ON FILE | | | | | | | |
| HORWEEN LEATHER COMPANY | 2015 N. ELSTON | | | | CHICAGO | IL | 60614 | |
| HOT SHOTS BATTING CO. | 2 GARDEN PARK | SUITE 209 | | | BRAINTREE | MA | 02184 | |
| HOT SHOTS INDOOR SPORTS ARENA LLC | 4610 ELK RIDGE CT., SUITE E | | | | FLOWERY BRANCH | GA | 30542 | |
| HOTEL DIEU SHAVER | 482 BESSEMER ROAD | | | | MT PLEASANT | PA | 15666 | |
| HOTEL MONT GABRIEL | PARKINSON REHAB CLINIC | 541 GLENRIDGE AVENUE | | | ST. CATHARINES | ON | L2T 4C2 | CANADA |
| HOULE SPORTS | 1699 CHEMIN DU MONT GABRIEL | | | | SAINTE ADELE | QC | J8B 1A5 | CANADA |
| HOULE SPORTS CUMBERLAND | 2026 CHEMIN LANTHIER | | | | ORLEANS | ON | K4A 3V5 | CANADA |
| HOUSE O HOCKEY | VALKANY SPORTS INC | 2026 LANTHIER ROAD | | | ORLEANS | ON | K4A 3V4 | CANADA |
| HOUSE O' HOCKEY ARENA PRO SHOP | 407 FREEPORT RD | | | | PITTSBURGH | PA | 15215 | |
| HOUSTON HOCKEY & SKATE WORLD LLC | 3843 OLD WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668 | |
| HOVERCRAFT STUDIO, LLC | 11281 RICHMOND AVE, SUITE J109 | | | | HOUSTON | TX | 77082 | |
| HOWARD MARTEN FLUID TECHNOLOGIES IN | 822 SE 13TH AVENUE | | | | PORTLAND | OR | 97214 | |
| HOWARD SPORTING GOODS | 902 DILLINGHAM ROAD | | | | PICKERING | ON | L1W 1Z6 | CANADA |
| HOWARD UNIVERSITY | 600 WEST SHERIDAN AVE. | | | | SHENANDOAH | IA | 51601 | |
| HOWIES HOCKEY, INC. | 2400 6TH STREET NW | | | | WASHINGTON | DC | 20059 | |
| HOWIE'S HOCKEY, INC. | 3445 36TH ST. SE | | | | KENTWOOD | MI | 49512 | |
| HOYT ARCHERY INC. | 3445 36TH STREET SE | | | | KENTWOOD | MI | 49512 | |
| HPG SPORTS, INC | 543 NEIL ARMSTRONG RD. | ATTN: RANDY WALK, PRESIDENT | | | SALT LAKE CITY | UT | 84116-2825 | |
| HPW INCORPORATED | 1750 TARA WAY | | | | SAN MARCOS | CA | 92078 | |
| HQ AFSVA/SVTEA - NAF PAYMENT OFFICE | 201 SPINNAKER WAY | UNIT # 13 | | | CONCORD | ON | L4K 4C6 | CANADA |
| HRL PAINTING INC. | ATTN:  ACCOUNTS PAYABLE | 10100 REUNION PLACE - STE 725 | | | SAN ANTONIO | TX | 78216 | |
| HRL PAINTING LTD. | 201-2474 DUFFERIN ST. | | | | TORONTO | ON | M6B 3P8 | CANADA |
| HSINNJY INDUSTRIAL CO. LTD. | 250 GLEN PARK AVE | | | | TORONTO | ON | M6B 2E3 | CANADA |
| HUB CITY HOCKEY SUPPLY & BOSTON BAN | NO.3,INDUSTRIAL S. 6TH RD | | | | NANTOU CITY | | | TAIWAN |
| HUBERT, J.O. | BRIDGEWATER ICE ARENA LLC | P O BOX 399 | | | KINGSTON | MA | 02364 | |
| HUDDART FLORAL COMPANY | ADDRESS ON FILE | | | | | | | |
| HUDDART FLORAL COMPANY | 156 EAST 9TH SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| HUDSON SPORTING GOODS | 156 EAST 9TH SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| HUDSON TOOL STEEL CORPORATION | AMABAY, LLC | 1209 BEAUDRY BLVD. | | | HUDSON | WI | 54016 | |
| HUDSON, LAWRENCE | 1967 N. MAIN STREET | | | | ORANGE | CA | 92865 | |
| HUDSON, RYAN | ADDRESS ON FILE | | | | | | | |
| HUFF, LAYNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HUFFMAN, KYLE | ADDRESS ON FILE | | | | | | | |
| HUGHES, COLBY | ADDRESS ON FILE | | | | | | | |
| HUGHES, COLBY JAMES | ADDRESS ON FILE | | | | | | | |
| HUGHES, DARRYL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HUICOCHEA, SAUL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HULL, NICOLE SANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HUMAN CAPITAL INVESTMENT | HCI CONSULTING INC. | 39 COOPERSHAWK STREET | | | KITCHENER | ON | N2K 4J7 | CANADA |
| HUMANETICS INNOVATIVE SOLUTIONS INC | 47460 GALLEON DRIVE | | | | PLYMOUTH | MI | 48170 | |
| HUMBER VALLEY HOCKEY ASSOCIATION | GEORGE PAPPAS | TREASURER | PO BOX 40506 | 5230 DUNDAS STREET WEST | TORONTO | ON | M9B 6K8 | CANADA |
| HUMBER, LORI | ADDRESS ON FILE | | | | | | | |
| HUNDAL, VICKY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HUNT, LINDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HUNTINGTON, SARAH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HUNTSMAN POLYURETHANE | PO BOX 842832 | | | | BOSTON | MA | 02284-2832 | |
| HUNTSVILLE SOCCER CLUB | 371 SOUTH FAIRY LAKE RD | | | | HUNTSVILLE | ON | P1H 1R5 | CANADA |
| HUNWICK, MATT | ADDRESS ON FILE | | | | | | | |
| HUOLTOKORJAAMO GRÖNROOS | VÄINÖNRAITTI 11 D 33 | | | | PORI | | 28330 | FINLAND |
| HURLEY INK, LLC | 8 PERIMETER ROAD | | | | MANCHESTER | NH | 03103 | |
| HUSBANDS, JUNIOR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HUSCH BLACKWELL LLP | PO BOX 802765 | | | | KANSAS CITY | MO | 64180-2765 | |
| HUTCHINSON, JENNIFER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HUTTON, BEN | OCTOGON ATHLETE REPRESENTATION | C/O ANDY SCOTT | 160 ELGIN ST. | SUITE 2401 | OTTAWA | ON | K2P 2P7 | CANADA |
| HUTTON, BEN | OCTOGON ATHLETE REPRESENTATION | C/O ANDY SCOTT | 160 ELGIN ST. | SUITE 2401 | OTTAWA | ON | K2P 2P7 | CANADA |
| HUTTON, BEN | ADDRESS ON FILE | | | | | | | |
| HWANG, JOSEPH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| HYATT REGENCY MONTREAL | CENTRE-VILLE | 1255 RUE JEANNE-MANCE, CP 130 | | | MONTREAL | QC | H5B 1E5 | CANADA |
| HYDRAULIQUES R & Q SERVICES INC | 5535 RUE PARE | | | | MONTREAL | QC | H4P 1P7 | CANADA |
| HYDRO-QUEBEC | 75 RENE-LEVESQUE BLVD. WEST | | | | MONTREAL | QC | H2Z 1A4 | CANADA |
| HYER, CHRISTY | ADDRESS ON FILE | | | | | | | |
| HYLAND HILLS PARK & REC | 10710 WESTMINSTER BLVD | | | | WESTMINSTER | CO | 80020 | |
| HYLIARD, DAVID | 155335 SE FRANCIS STREET | | | | PORTLAND | OR | 97236 | |
| HYMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| HYPERACTIVE BRAINS LLC | 108 WEST 13TH STREET | | | | WILMINGTON | DE | 19801 | |
| HYPNOTIC STICK | 10393 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| HYUNDAI AMERICA SHIPPING | 7701 LAS COLNAS RIDGE, SUITE 400 | | | | IRVING | TX | 75063 | |
| HYUNDAI AMERICA SHIPPING AGENC | 1755 WITTINGTON PLACE | SUITE 300 | | | FARMERS BRANCH | TX | 75234 | |
| HYUNDAI MERCHANT MARINE | 1755 WITTINGTON PLACE, SUITE 300 | | | | FARMERS BRANCH | TX | 75234 | |
| HYUNDAI MERCHANT MARINE CO | 1755 WITTINGTON PLACE, SUITE 300 | | | | FARMERS BRANCH | TX | 75234 | |
| HYUNDAI MERCHANT MARINE CO, LTD | ATT: FREIGHT CASHIERS | 1755 WITTINGTON PLACE, STE 300 | | | FARMERS BRANCH | TX | 75234 | |
| HYUNDAI MERCHANT MARINE CO, LTD | 1755 WITTINGTON PLACE, SUITE 300 | | | | FARMERS BRANCH | TX | 75234 | |
| HYUNDAI MERCHANT MARINE CO, LTD | 1755 WITTINGTON PLACE, STE 300 | | | | FARMERS BRANCH | TX | 75234 | |
| I BROWN / TRADER SPORTS | 13145 NW 45TH AVE | | | | MIAMI | FL | 33054 | |
| IA INTERIOR ARCHITECTS | 515 SOUTH FIGUEROA STREET | SUITE 2050 | | | LOS ANGELES | CA | 90071 | |
| IBM CORPORATION | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| ICE & INLINE | PO BOX 15266 | NEW LYNN | ATTN: MR. DARREN BLONG | | AUCKLAND | | | NEW ZEALAND |
| ICE AND INLINE 2000 LTD. | PO BOX 15266 | NEW LYNN | | | AUCKLAND | | | NEW ZEALAND |
| ICE CASTLE INC | 990 CASTLE SHANNON BLVD | | | | PITTSBURGH | PA | 15234 | |
| ICE CENTER OF SAN MATEO | ICE CENTER ENTERPRISES LLC | PO BOX 1433 | | | ALAMEDA | CA | 94501 | |
| ICE CONNECTION OF PITTSBURGH INC | 118 SYLVAN SPRING LN | | | | VALENCIA | PA | 16059 | |
| I-C-E HOCKEY AGENCY | C/O PAUL OSTBY | 7760 FRANCE AVENUE SOUTH | SUITE 1100 | | MINNEAPOLIS | MN | 55435 | |
| ICE HOCKEY IN HARLEM INC | C/O TODD LEVY | 26 OAK HILL ROAD | | | CHAPPAQUA | NY | 10514 | |
| ICE HOUSE SPORTS LLC | 473 WASHINGTON ST | | | | WELLESLEY | MA | 02482 | |
| ICE LAND | GEORGE B HEIDMANN JR TRUST | PO BOX 235 | | | GWYNEDD VALLEY | PA | 19437 | |
| ICE LEVEL SPORTS | SOURCE FOR SPORTS | 8060 - 11688 STEVENSON HIGHWAY | | | RICHMOND | BC | V7A 1N6 | CANADA |
| ICE LEVEL SPORTS | UNIT 8060- 11688 STEVENSON HWY | | | | RICHMOND | BC | V7A 1N6 | CANADA |
| ICE LEVEL SPORTS LTD | 8060-11688 STEVESTON HWY | | | | RICHMOND | BC | V7A 1N6 | CANADA |
| ICE LINE | WEST GOSHEN TWIN RINKS LTD | 700 LAWRENCE DRIVE | | | WEST CHESTER | PA | 19380 | |
| ICE LINE SEC | WEST GOSHEN TWIN RINKS LTD | 700 LAWRENCE DRIVE | | | WEST CHESTER | PA | 19380 | |
| ICE PALACE | 4510 SALT LAKE BLVD | | | | HONOLULU | HI | 96818 | |
| ICE VAULT ARENA | WORLD WIDE ATHLETIC RECREATION LLC | 10 NEVINS DRIVE | | | WAYNE | NJ | 07470 | |
| ICE WORKS | DUTTON'S MILL ASSOC, INC. | 3100 DUTTON MILL RD | | | ASTON | PA | 19014 | |
| ICETIME SPORTS, INC. | 745 KINGSBURY AVE | | | | WINNIPEG | MB | R2V 1G7 | CANADA |
| ICI SPORTS | PAUL MICHELETTI | 5746 RUE JEAN-TALON E | | | SAINT LEONARD | QC | H1S 1M2 | CANADA |
| ICI SPORTS | PAUL MICHELETTI | 5746 RUE JEAN-TALON E | | | SAINT LEONARD | QC | H1S 1M2 | CANADA |
| ICI SPORTS LA SOURCE  SPORT | 5746 JEAN-TALON EST | | | | SAINT-LEONARD | QC | H1S 1M2 | CANADA |
| ICON DIGITAL PRODUCTIONS INC. | 7495 BIRCHMOUNT ROAD | | | | MARKHAM | ON | L3R 5G2 | CANADA |
| ICON ELITE GROUP INC. | 380, DESLAURIERS STREET | | | | MONTREAL | QC | H4N 1V8 | CANADA |
| ICS LABORATORIES INC. | 1072 INDUSTRIAL PARKWAY NORTH | | | | BRUNSWICK | OH | 44212 | |
| ICS LABORATORIES, INC. | 1072 INDUSTRIAL PARKWAY NORTH | | | | BRUNSWICK | OH | 44212 | |
| ICS SUPPORT INC | 8541 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| ICS SUPPORT INC | 8541 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| ICS SUPPORT INC. | 8541-154TH AVE. NE | | | | REDMOND | WA | 98052 | |
| ICS SUPPORT, INC | 8541 - 154TH AVE NW | | | | REDMOND | WA | 98052 | |
| ICSF | 4152 OXFORD ST. | | | | BURNABY | BC | V5C1C9 | CANADA |
| ID-3D SOLUTION INC. | 80 JEAN-MARC DANJOU | | | | BLAINVILLE | QC | J7C 4J1 | CANADA |
| IDAHO ICEWORLD | 7072 S EISENMAN RD | | | | BOISE | ID | 83716 | |
| IDAHO SPORTING GOODS | P 0 BOX 169 | | | | BOISE | ID | 83701 | |
| IDAHO STEELHEADS | IDAHO SPORTS PROPERTIES | 251 SOUTH CAPITAL BLVD | | | BOISE | ID | 83702 | |
| IDEAVATION | ATTN: SCOTT HULBERT | 2 THORNCLIFFE PARK DRIVE | UNIT #48 | | TORONTO | ON | M4H1H2 | CANADA |
| IDESIGN | 4910 RUE DES MALLARDS | | | | ST AUGUSTIN-DE-DESMAURES | QC | G3A 1A6 | CANADA |
| IDLEBROOK PROMOTIONS | GTB HOLDINGS, INC. | 5944 TAYLOR DR | | | BURLINGTON | KY | 41005 | |
| IDROTTSMATERIELVERKSTAN | SKAGERSVÄGEN 27 | | | | ÅRSTA | | 120 38 | SWEDEN |
| IES COMMERCIAL INC. | 2810 S. ROOSEVELT ST. | | | | TEMPE | AZ | 85282 | |
| IES COMMERCIAL, INC. | 2810 S. ROOSEVELT ST. | | | | TEMPE | AZ | 85282 | |
| IFS INTERNATIONAL FREIGHT FORWARDING (SHANGHAI) CO. | ROOM 19B ZAO FONG UNIVERSE BLDG. | 1800 WEST ZHONGSHAN ROAD | | | SHANGHAI | | 200235 | CHINA |
| IGE DOGALTAS MERMER | SEHERYILDIZI SOK. NO. 38 | | | | ISTANBUL | | | TURKEY |
| IGLEHART, LAURA | ADDRESS ON FILE | | | | | | | |
| IGLOO AT MOUNT LAUREL | COMMUNITY SPORT PARTNERS II, LLC | 3033 FOSTERTOWN ROAD | | | MT LAUREL | NJ | 08054 | |
| IHM ENT./HIT & PITCH | 739 N HINTZ RD | | | | OWOSSO | MI | 48867 | |
| IKONICS ADVANCED MATERIAL SOLUTIONS | 4832 GRAND AVENUE | | | | DULUTH | MN | 55807 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ILA SPORTS | FORMERLY POWLESS LACROSSE STOR | 3201 2ND LANE, RR 6 | | | HAGERSVILLE | ON | N0A 1M0 | CANADA |
| ILA SPORTS | RR#6 - 3201 2ND LINE | | | | HAGERSVILLE | ON | N0A 1H0 | CANADA |
| ILLEST LLC | 2 HAMMANN DRIVE | | | | AMELIA | OH | 45102 | |
| ILLINOIS STATE UNIVERSITY | DEPARTMENT OF ATHLETICS | ATTN MELINDA FISCHER | CAMPUS BOX 2660 | | NORMAL | IL | 61790 | |
| IMAGE 4 CONCEPTS, INC. | 7 PERIMETER ROAD | | | | MANCHESTER | NH | 03103 | |
| IMAGE SOURCE | 650 E. HOSPITALITY LANE, SUITE 540 | | | | SAN BERNARDINO | CA | 92408 | |
| IMAGE SOURCE, INC. | 6100 JOE FRANK HARRIS PKWY NW | | | | ADAIRSVILLE | GA | 30103 | |
| IMAGE WORKS | 1141 CASSELLS ST. | | | | NORTH BAY | ON | P1B 4B4 | CANADA |
| IMAGERIE DENIS INC. | 492 RUE ST-GEORGES | | | | ST-JEROME | QC | J7Z 5B3 | CANADA |
| IMAGINE EXPRESS LLC | 2633 MINNEHAHA AVENUE | | | | MINNEAPOLIS | MN | 55406 | |
| IMAGINE INC | DBA: PLAY IT AGAIN SPORTS | 800 W. BARRETT PKWY #30 | | | KENNESAW | GA | 30144 | |
| IMG CONSULTING | ATTENTION: DAVID ABRUTYN | 304 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| IMG GLOBAL CONSULTING | ATTENTION: DAVID ABRUTYN | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| IMG GLOBAL CONSULTING | ATTENTION: DAVID ABRUTYN | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| IMG GLOBAL CONSULTING | ATTENTION: DAVID ABRUTYN | 304 PARK AVENUE SOUTH | 4TH FLOOR | | NEW YORK | NY | 10010 | |
| IMG GLOBAL CONSULTING | 767 5TH AVENUE | | | | NEW YORK | NY | 10153 | |
| IMG GLOBAL CONSULTING | ATTENTION: DAVID ABRUTYN | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| IMLCA | PO BOX 644 | | | | FORESTDALE | MA | 02644 | |
| IMLER, ERIK | ADDRESS ON FILE | | | | | | | |
| IMMACULATE CONCEPTION SCHOOL | 23 COMAY RD | | | | TORONTO | ON | M6M2K9 | CANADA |
| IMPACT BASEBALL/SOFTBALL | 6501 RAINIER DR. | | | | EVERETT | WA | 98204 | |
| IMPACT TEAM SPORTS | 1986 SEWARD AVE. | | | | NAPLES | FL | 34109 | |
| IMPLEX.NET, INC. | 109 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| IMPLEX.NET, INC. | 109 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| IMPRESSIONS-INCENTIVE GROUP | 114 CHAIN LAKE DRIVE, UNIT 3 | | | | HALIFAX | NS | B3S 1B1 | CANADA |
| IMPRESSIVE IMPRINTS | MARKETING IMPRINTS INC | 601 DIVISION ST | | | N TONAWANDA | NY | 14120 | |
| IMPRIMERIE BELLEFEUILLE | 1033 RUE DENISE | | | | ST. JEROME | QC | J5L 1K8 | CANADA |
| IMS HOCKEY MANAGEMENT LLC | 3501 LAPEER RD | | | | FLINT | MI | 48503 | |
| IMS HOCKEY MANAGEMENT LLC | 2603 ANDALUSIA BLVD | | | | CAPE CORAL | FL | 33909 | |
| IN SPORTS, INC. | 431 E. BEACON ST. | | | | CHOCTAW | MS | 39350 | |
| IN THE GAME ATHLETICS | 1453 CHERRY ROAD | | | | ROCK HILL | SC | 29732 | |
| INARIA INTERNATIONAL INC. | 61 INDUSTRY STREET | | | | TORONTO | ON | M6M 4L5 | CANADA |
| INARIA WAREHOUSE SALE | INARIA WAREHOUSE SALE | 61 INDUSTRY STREET | | | TORONTO | ON | M6M 4L5 | CANADA |
| INCREDIBLE ICE | 3299 SPORTSPLEX DR | | | | CORAL SPRINGS | FL | 33065 | |
| INCREDIBLE ICE | 3299 SPORTSPLEX DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| INCREDIBLE ICE, LLC | 3299 SPORTSPLEX DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| INDEPENDENT BASEBALL OF OTTAWA | 300 COVENTRY ROAD | | | | OTTAWA | ON | K1K 4P5 | CANADA |
| INDEX TECHNICAL SERVICES INC. | 99 A POPLAR ROAD | SCARBOROUGH | | | ONTARIO | ON | M1E 1Z5 | CANADA |
| INDIA FOOTBALL CLUB | 14225-91 AVE | | | | SURREY | BC | V3V 7Y1 | CANADA |
| INDIAN HEAD ATH. | 18 LAKE AVE | | | | MANCHESTER | NH | 03103 | |
| INDIANA ATTORNEY GENERAL'S OFFICE | UNCLAIMED PROPERTY DIVISION | 402 W WASHINGTON, STE C-531 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON ST., ROOM E108 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE ATTORNEYS GENERAL | GREG ZOELLER | IN GOVT CENTER SOUTH - 5TH FLOOR | 302 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| INDOOR GOALS PRO SHOP | 16340 NW BETHANY CT | | | | BEAVERTON | OR | 97006 | |
| INDOOR GOALS PRO SHOP | 16340 NW BETHANY CT | | | | BEAVERTON | OR | 97006 | |
| INDUSTRIAL BATTERY SUPPLY, INC | 2260 SOUTH 2000 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| INDUSTRIAL METAL SUPPLY CO. | 8300 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL METAL SUPPLY CO. | 8300 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL SOLUTIONS | 830 INDUSTRIAL AVE, UNIT 1 | | | | OTTAWA | ON | K1G 4B8 | CANADA |
| INFINISOURCE, INC | PO BOX 860 | | | | SANDY | UT | 84091 | |
| INFINITE IMAGING | 933 ISLINGTON STREET | | | | PORTSMOUTH | NH | 03801 | |
| INFINITY EVENTS, INC DBA/SKY ARMORY | 230 HARRISON STREET | | | | SYRACUSE | NY | 13202 | |
| INGOAL MEDIA | 2571 KINNOULL CRESCENT | | | | MILL BAY | BC | V0R 2P1 | CANADA |
| INGREDIEX ENR. | 34 CHEMIN CHATEAU-SALINS | | | | LORRAINE | QC | J6Z 3P7 | CANADA |
| INGRUM SKATE SUPPLY | 3325 MEADOW RIDGE DR | | | | COLORADO SPRINGS | CO | 80920 | |
| INHANCE TECHNOLOGIES, LLC | 16223 PARK ROW, SUITE 100 | | | | HOUSTON | TX | 77084 | |
| INKRAFT CORPORATION | 110 CIDERMILL AVE. (BLD. 8-1) | | | | CONCORD | ON | L4K 4L9 | CANADA |
| INKSTAIND UNLIMITED | 1110 W. RIDGECREST BLVD | | | | RIDGECREST | CA | 93555 | |
| INLAND TEAM ASSOCIATION | 1222 BROADWAY | | | | EL CAJON | CA | 92021 | |
| INLINE SKATING CLUB OF AMERICA | WALLINGTON HOCKEY CLUB LLC | 170 SCHUYLER AVE | | | N ARLINGTON | NJ | 07031 | |
| INLINE SPORTS | 1351 COLEMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| INLINE WAREHOUSE LLC | ATTN: STEWART CHAVES | 21 ZACA LANE, STE 120 | | | SAN LUIS OBISPO | CA | 93401 | |
| INLINE WAREHOUSE LLC | ATT: STEWART CHAVES | 21 ZACA LANE, STE 120 | | | SAN LUIS OBISPO | CA | 93401 | |
| INMOTION AIR LLC | 130 PARK CREEK DR | | | | ALPHARETTA | GA | 30005 | |
| INMOTION AIR LLC | 130 PARK CREEK DR | | | | ALPHARETTA | GA | 30005 | |
| INMOTION SYSTEMS, LLC | 24 KENDALL DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| INMOTION SYSTEMS, LLC | 24 KENDALL DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| INNEGRA TECHNOLOGIES, LLC | 270 FEASTER RD. | | | | GREENVILLE | SC | 29615 | |
| INNEGRA TECHNOLOGIES, LLC | 270 FEASTER ROAD | | | | GREENVILLE | SC | 29615 | |
| INNISFIL SOCCER CLUB | 7328 YONGE ST | | | | INNISFIL | ON | L9S 2M6 | CANADA |
| INNISFIL SOCCER CLUB | 3A 8056 YONGE ST | | | | INNISFIL | ON | L9S 1L6 | CANADA |
| INNOMARK COMMUNICATIONS | 1233 SOUTHTECH BLVD. | | | | MIAMISBURG | OH | 45342 | |
| INNOVATIVE CONTROL SOLUTIONS | 3115 14TH AVE. | UNIT 8 & 9 | | | MARKHAM | ON | L3R 0H1 | CANADA |
| INNOVAX SPORTS INC. | 4790 COMMERCIAL DRIVE | | | | NEW HARTFORD | NY | 13413 | |
| INNOVI INC. | 85 DUKE STREET WEST, UNIT 502 | | | | KITCHENER | ON | N2H 0B7 | CANADA |
| INSIDE PITCH | NORTH CASCADE SPORTS, LLC | 1750 MORE ST | | | BELLINGHAM | WA | 98229 | |
| INSIDE THE PARK | 2353 SOUTH AZUSA AVE. | | | | WEST COVINA | CA | 91792 | |
| INSIGHT CANADA, INC. | PO BOX 15320, STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| INSPORTS, INC | 431 EAST BEACON STREET | | | | PHILADELPHIA | MS | 39350 | |
| INSTALLATIONS SPORTIVES AGORA | 1104 RUE LEVIS | | | | TERREBONNE | QC | J6W 4L1 | CANADA |
| INSTANT AGAIN | 1277 MT. READ BLVD. | | | | ROCHESTER | NY | 14606 | |
| INSTANT REPLAY | 1054 HOPE ST. | | | | STAMFORD | CT | 06907 | |
| INSTANT REPLAY | BOX 3598 | | | | SOLDATNA | AK | 99669 | |
| INSTANT REPLAY / SPORTZONE | 92 LODGE ST | | | | WATERLOO | ON | N2J 2V6 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INSTANT REPLAY SPORTS | 92 LODGE STREET | | | | WATERLOO | ON | N2J 2V6 | CANADA |
| INSTANT REPLAY SPORTS | 1767 EAST SHORE DRIVE | | | | ITHACA | NY | 14850 | |
| INSTANT REPLAY SPORTS | SPORTS ZONE | 92 LODGE STREET | | | WATERLOO | ON | N2J 2V6 | CANADA |
| INSTANT REPLAY SPORTS | PLAY IT AGAIN SPORTS | 15 SOUTH MAIN STREET | | | WEST HARTFORD | CT | 06107 | |
| INSTANT REPLAY SPORTS | 92 LODGE STREET | | | | WATERLOO | ON | N2J 2V6 | CANADA |
| INSTANT REPLAY SPORTS | 1767 EAST SHORE DRIVE | | | | ITHACA | NY | 14850 | |
| INSTANT REPLAY SPORTS | 8913 PENN AVE | | | | BLOOMINGTON | MN | 55431 | |
| INSTANT REPLAY SPORTS INC | 1171 ROBERT BLVD. | | | | SLIDELL | LA | 70458 | |
| INSTANT REPLAY SPORTS TRIPHAMMER | 1767 EAST SHORE DR | | | | ITHACA | NY | 14850 | |
| INSTITUT DE DEVELOPPEMENT DE P | 4805 RUE MOISSON | | | | MONTREAL | QC | H1Y 0A2 | CANADA |
| INSTITUT DE LEADERSHIP | 1225 UNIVERSITY STREET | | | | MONTREAL | QC | H3B 3X3 | CANADA |
| INSTITUTE OF MANAGEMENT ACCOUNTANTS | P.O. BOX 48002 | | | | NEWARK | NJ | 07101-4802 | |
| INSTORE PRODUCTS USA INC. | 5181 EVEREST DRIVE | | | | MISSISSAUGA | ON | L4W 2R2 | CANADA |
| INSURANCE BUREAU OF CANADA | 777 BAY STREET | SUITE 2400 | | | TORONTO | ON | M5G2C8 | CANADA |
| INTE BARA SPORT I FRÄNSTA AB | FRÄNSTAVÄGEN 291 | | | | FRÄNSTA | | 84012 | SWEDEN |
| INTEGRA TELECOM | PO BOX 94118 | | | | TUKWILA | WA | 98124-6418 | |
| INTEGRATED DISTRIBUTION | SERVICES SL, LLC | 9431 ALL POINTS PKWY. | | | PLAINFIELD | IN | 46168 | |
| INTEGRATED DISTRIBUTION | 9431 ALL POINTS PKWY. | | | | PLAINFIELD | IN | 46168 | |
| INTEGRATED DISTRIBUTION SERVIC | 3100 REEVES ROAD | | | | PLAINFIELD | IN | 46168 | |
| INTEGRATED DISTRIBUTION SERVICE | 3100 REEVES ROAD | | | | PLAINFIELD | IN | 46168 | |
| INTEGRATED DISTRIBUTION SERVICES, INC. | 3100 REEVES ROAD | | | | PLAINFIELD | IN | 46168 | |
| INTEGRATED DISTRIBUTION SERVICES, INC. | 3100 REEVES ROAD | | | | PLAINFIELD | IN | 46168 | |
| INTEGRATED TRANSPORTATION SERV | PO BOX 6960 | | | | BEVERLY HILLS | CA | 90212 | |
| INTEGRITY SOCCER CLUB | 3309 ROBBINS RD | PMB 111 | | | SPRINGFIELD | IL | 62704 | |
| INTERCALL CANADA INC. | C/O C85001 | PO BOX 85, STN M | | | CALGARY | AL | T2P 2G9 | CANADA |
| INTERCALL, INC. | PO BOX 9559 | STATION M | | | CALCARY | AB | T2P 5L8 | CANADA |
| INTERCLOTURES CLOBEC | 2486 BLV CURÉ LABELLE | | | | PREVOST | QC | J0R 1T0 | CANADA |
| INTER-COMMERC | OFFICE 36, BUILDING 1 | HOUSE 9 | MALIY SUHAREVSKIY LANE | | MOSCOW | | 127051 | RUSSIA |
| INTER-COMMERC | OFFICE 36, BUILDING 1 | HOUSE 9 | MALIY SUHAREVSKIY LANE | | MOSCOW | | 127051 | RUSSIA |
| INTER-COMMERC, LLC | 68, MIRA PROSPECT | | | | MOSCOW | | 129110 | RUSSIA |
| INTER-COMMERCE | ATTN: MALIY SUHAREVSKIY | PER.9 BLD.1, OFFICE 36 | THE BANK OF NEW YORK | NEW YORK ONE WALL STREET | NEW YORK | NY | 10286 | |
| INTER-COMMERCE LLC | MALIY SUHAREVSKIY PER.9 | BLD. 1, OFFICE 36 | | | MOSCOW | | | RUSSIA |
| INTER-COMMERCE LLC | MALIY SUHAREVSKIY PER.9 | BLD. 1, OFFICE 36 | | | MOSCOW | | | RUSSIA |
| INTER-COMMERCE LLC | MALIY SUHAREVSKIY PER. 9 | BLD. 1, OFFICE 36 | | | MOSCOW | | | RUSSIA |
| INTER-COMMERCE LLC | MALIY SUHAREVSKIY PER. 9 | BLD. 1 OFFICE 36 | | | MOSCOW | | | RUSSIA |
| INTER-COMMERCE, LLC | 9, BLD. 1 | OFFICE 36 | | | MALIY SUHAREVSKIY, MOSCOW | | 127051 | RUSSIA |
| INTER-COMMERCE, LLC | 68 MIRA PROSPECT | | | | MOSCOW | | 129110 | RUSSIA |
| INTER-COMMERCE, LLC | OFFICE 36, BLD. 1, 9, MALIY SUHAREVSKIY | | | | MOSCOW | | 127051 | RUSSIA |
| INTER-COMMERCE, LLC | 9 BLD. 1, OFFICE 36 | MALIY SUHAREVSKIY | | | MOSCOW | | 127051 | RUSSIA |
| INTER-COMMERCE, LLC | OFFICE 36, BUILDING 1, HOUSE 9 | MALIY SUHAREVSKY LANE | | | MOSCOW | | 127051 | RUSSIA |
| INTER-COMMERCE, LLC | BUSINESS CENTER "RIGA LAND" | BUILDING A, 2ND FLOOR | | | KRASNOGORSK DISTRICT, MOSCOW REGION | | 143421 | RUSSIA |
| INTER-COMMERCE, LLC | 69 MIRA PROSPECT | | | | MOSOW | | 129110 | RUSSIA |
| INTERGALACTIC, INC. | BOOKMANS EXCHANGE | 5120 S. JULIAN DR., SUITE 110 | | | TUCSON | AZ | 85706 | |
| INTERIOR ARCHITECTS, INC | P.O. BOX 45179 | | | | SAN FRANCISCO | CA | 94145-0179 | |
| INTERLAKE SPORTS WORLD | 375 MAIN STREET | | | | STONEWALL | MB | R0C 2Z2 | CANADA |
| INTERMOUNTAIN WORKMED | P. O. BOX 30180 | | | | SALT LAKE CITY | UT | 84130 | |
| INTERMOUNTAIN WORKMED -SALT LA | P. O. BOX 30180 | | | | SALT LAKE CITY | UT | 84130 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY SECTION | 31 HOPKINS PLZ | RM 1150 | | BALTIMORE | MD | 21201 | |
| INTERNATIONAL BORDER CO. | IBC INC | 40 MILL ST. | | | MALONE | NY | 12953 | |
| INTERNATIONAL E-Z UP, INC | 1900 SECOND STREET | | | | NORCO | CA | 92860 | |
| INTERNATIONAL ICE HOCKEY FEDERATION | PARKRING 11 | | | | ZURICH | | 08002 | SWITZERLAND |
| INTERNET & TELEPHONE | 421 Merrimack St | | | | Methuen | MA | 1844 | |
| INTERNET & TELEPHONE | PO BOX 668 | | | | NORTH ANDOVER | MA | 01845 | |
| INTERNET & TELEPHONES | 30 MASSACHUSETTS AVENUE | | | | N. ANDOVER | MA | 01845 | |
| INTERNET & TELEPHONE | PO BOX 668 | | | | NORTH ANDOVER | MA | 01845 | |
| INTERNET & TELEPHONE LLC | PO BOX 668 | | | | NORTH ANDOVER | MA | 01845 | |
| INTERNET & TELEPHONE, LLC | PO BOX 668 | | | | NORTH ANDOVER | MA | 01845 | |
| INTERNET & TELEPHONE, LLC | PO BOX 668 | 30 MASS AVENUE | | | NORTH ANDOVER | MA | 01845 | |
| INTERNET & TELEPHONE, LLC | PO BOX 668 | | | | NORTH ANDOVER | MA | 01845 | |
| INTERNET AND TELEPHONE LLC | PO BOX 668 | 30 MASS AVENUE | | | NORTH ANDOVER | MA | 01845 | |
| INTERSPORT | 220 AVENUE ST-JAQUES | | | | SAINT-RAYMOND | QC | G3L 3Y9 | CANADA |
| INTERSPORT | 2965-3946 QUEBEC INC | 101 BOUL TACHE OUEST | | | MONTMAGNY | QC | G5V 3T8 | CANADA |
| INTERSPORT 117 VARBERG/VALEN | I-SPORT RETAIL AB | BIRGER SVENSSONS VÄG 16 | | | VARBERG | | 43240 | SWEDEN |
| INTERSPORT 144 UMEÅ | I-SPORT RETAIL AB | BJÖRNVÄGEN 1 | | | UMEÅ | | 90640 | SWEDEN |
| INTERSPORT AB | BOX 114 | | | | MÖLNDAL | | 431 22 | SWEDEN |
| INTERSPORT ÅMÅL IS 82 | I-SPORT RETAIL 68 AB | MELLANBROGATAN 1 | | | ÅMÅL | | 662 31 | SWEDEN |
| INTERSPORT ÄNGELHOLM IS 265 | I-SPORT RETAIL AB | BOX 1011 | | | ÄNGELHOLM | | 26221 | SWEDEN |
| INTERSPORT ARVIDSJAUR 60 | I-SPORT RETAIL AB | STORGATAN 28 | | | ARVIDSJAUR | | 93332 | SWEDEN |
| INTERSPORT ARVIKA IS 107 | I-SPORT RETAIL 11 AB | BOX 38 | | | ARVIKA | | 671 21 | SWEDEN |
| INTERSPORT AUSTRIA GESMBH | FLUGPLATZSTR. 10 | | | | WELS | | 4600 | AUSTRIA |
| INTERSPORT AVESTA IS 258 | MARKUSTORGET 1 | | | | AVESTA | | 774 30 | SWEDEN |
| INTERSPORT BODEN IS 94 | I-SPORT RETAIL 71 AB | KUNGSGATAN 38 | | | BODEN | | 961 64 | SWEDEN |
| INTERSPORT BOLLNÄS IS 99 | I-SPORT RETAIL AB | V:A STATIONSG.4 | | | BOLLNÄS | | 82143 | SWEDEN |
| INTERSPORT BORÅS KNALLERIAN IS 123 | I-SPORT RETAIL AB | BERGSLENAGATAN 47 KNALLERIAN | | | BORÅS | | 50630 | SWEDEN |
| INTERSPORT BORLÄNGE CITY IS 128 | I-SPORT RETAIL 62 AB | NORRA BACKAGATAN 3E | | | BORLÄNGE | | 78170 | SWEDEN |
| INTERSPORT BORLÄNGE IS 272 | NORRA BACKAGATAN 3 E | | | | BORLÄNGE | | 781 70 | SWEDEN |
| INTERSPORT DEUTSCHLAND EG | WANNENÄCKERSTRAßE 50 | | | | HEILBRONN | | 74078 | GERMANY |
| INTERSPORT EKSJÖ IS 91 | I-SPORT RETAIL AB | PRÄSTÄNGSVÄGEN 2 | | | EKSJÖ | | 57531 | SWEDEN |
| INTERSPORT ENKÖPING HANDELSPLATS IS | I-SPORT RETAIL AB | BOX 28 | | | ENKÖPING | | 74521 | SWEDEN |
| INTERSPORT ENKÖPING IS 273 | I-SPORT RETAIL 27 AB | BOX 28 | | | ENKÖPING | | 745 21 | SWEDEN |
| INTERSPORT FAGERSTA IS 248 | I-SPORT RETAIL 2 AB | BOX 85 | | | FAGERSTA | | 737 22 | SWEDEN |
| INTERSPORT FALKENBERG IS 86 | I-SPORT RETAIL AB | NYGATAN 31 | | | FALKENBERG | | 31131 | SWEDEN |
| INTERSPORT FALKÖPING IS 174 | I-SPORT RETAIL 7 AB | STORGATAN 22 - 26 | | | FALKÖPING | | 521 42 | SWEDEN |
| INTERSPORT FALUN IS 10 | I-SPORT RETAIL AB | BATALIONSVÄGEN 9 | | | FALUN | | 79140 | SWEDEN |
| INTERSPORT FREDRIKSHAVN | HAVNEGADE 4-6 | | | | FREDRIKSHAVN | | 9900 | DENMARK |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSPORT GÄLLIVARE IS 71 | I-SPORT RETAIL 46 AB | BOX 274 | | | GÄLLIVARE | | 982 22 | SWEDEN |
| INTERSPORT GÄVLE CITY IS 32 | I-SPORT RETAIL AB | BOX 904 | | | GÄVLE | | 80132 | SWEDEN |
| INTERSPORT GNESTA IS 151 | I-SPORT RETAIL AB | DANSUTVÄGEN 2 | | | GNESTA | | 646 30 | SWEDEN |
| INTERSPORT GUMSBACKEN IS 3 | I-SPORT RETAIL AB | STENBOCKSVÄGEN 3A | | | NYKÖPING | | 61167 | SWEDEN |
| INTERSPORT HÄLLA IS 106 | I-SPORT RETAIL 83 AB | GLASVINGEGATAN 2 | | | VÄSTERÅS | | 72134 | SWEDEN |
| INTERSPORT HAPARANDA IS 46 | I-SPORT RETAIL 77 AB | NORRISKENSVÄGEN 4 | | | HAPARANDA | | 953 36 | SWEDEN |
| INTERSPORT HÄRLÖV IS 54 | I-SPORT RETAIL AB | BOX 114 | | | MÖLNDAL | | 431 22 | SWEDEN |
| INTERSPORT HÄRNÖSAND IS 177 | I-SPORT RETAIL 21 AB | KAPTENSGATAN 6A | | | HÄRNÖSAND | | 871 52 | SWEDEN |
| INTERSPORT HÄSSLEHOLM IS 125 | SKÅNES FRITIDSBUTIKER AB | VALLGATAN 14 | | | HÄSSLEHOLM | | 28123 | SWEDEN |
| INTERSPORT HUDIKSVALL IS 68 | I-SPORT RETAIL AB | STORGATAN 24  DOMUSHUSET | | | HUDIKSVALL | | 82430 | SWEDEN |
| INTERSPORT HYLLINGE IS 183 | I-SPORT RETAIL AB | BOX 114 | | | MÖLNDAL | | 431 22 | SWEDEN |
| INTERSPORT I SALA IS 100 | I-SPORT RETAIL 25 AB | ODINS ESPLANADEN 2 | | | SALA | | 733 30 | SWEDEN |
| INTERSPORT INGELSTA 179 | I-SPORT RETAIL AB | KOPPARGATAN 20 | | | NORRKÖPING | | 60223 | SWEDEN |
| INTERSPORT JÖNKÖPING A6 IS 38 | I-SPORT RETAIL AB | BOX 1106 | | | JÖNKÖPING | | 55011 | SWEDEN |
| INTERSPORT KALIX IS 176 | I-SPORT RETAIL IS 1 AB | KÖPMANNAGATAN 5 | | | KALIX | | 952 34 | SWEDEN |
| INTERSPORT KALMAR IS 73 | I-SPORT RETAIL AB | SKEPPSBROGATAN 12 | | | KALMAR | | 39231 | SWEDEN |
| INTERSPORT KALMAR/GIRAFFEN IS 120 | I-SPORT RETAIL AB | VERKSTADSG. 6D  GIRAFFEN KÖPCE | | | KALMAR | | 39239 | SWEDEN |
| INTERSPORT KARLSHAMN IS 149 | I-SPORT RETAIL 110 AB | DROTTNINGGATAN 57 | | | KARLSHAMN | | 374 36 | SWEDEN |
| INTERSPORT KARLSKOGA IS 148 | I-SPORT RETAIL 12 AB | BOX 294 | | | KARLSKOGA | | 69125 | SWEDEN |
| INTERSPORT KARLSKOGA IS 285 | I-SPORT RETAIL AB | SKOLGÅRDESVÄGEN 4E | | | KARLSKOGA | | 691 33 | SWEDEN |
| INTERSPORT KARLSKRONA AMIRALEN IS 2 | I-SPORT RETAIL 14 AB | VERKÖVÄGEN 7-9 | | | LYCKEBY | | 37160 | SWEDEN |
| INTERSPORT KARLSKRONA IS 171 | I-SPORT RETAIL 13 AB | BORGMÄSTAREGATAN 42 | | | KARLSKRONA | | 37135 | SWEDEN |
| INTERSPORT KARLSTAD CITY IS 79 | I-SPORT RETAIL AB | BOX 515 | | | KARLSTAD | | 65111 | SWEDEN |
| INTERSPORT KATRINEHOLM IS 188 | I-SPORT RETAIL AB | ÖSTERLEDEN 2 | | | KATRINEHOLM | | 64149 | SWEDEN |
| INTERSPORT KIRUNA IS 279 | I-SPORT RETAIL AB | BOX 187 | | | KIRUNA | | 98123 | SWEDEN |
| INTERSPORT KÖPING BIG INN IS 16 | I-SPORT RETAIL 85 AB | RINGVÄGEN 76 | | | KÖPING | | 731 33 | SWEDEN |
| INTERSPORT KRAMFORS IS 115 | I-SPORT RETAIL 76 AB | BIBLIOTEKSG.1 | | | KRAMFORS | | 872 30 | SWEDEN |
| INTERSPORT KRISTINEHAMN IS 72 | I-SPORT TEAM KRISTINEHAMN AB | SÖDRA TORGET 3 | | | KRISTINEHAMN | | 681 31 | SWEDEN |
| INTERSPORT LIDINGÖ IS 186 | I-SPORT RETAIL 54 AB | ODENVÄGEN 13 | | | LIDINGÖ | | 181 32 | SWEDEN |
| INTERSPORT LIDKÖPING CITY IS 18 | I-SPORT RETAIL 119 AB | MELLBYGATAN 3 | | | LIDKÖPING | | 531 31 | SWEDEN |
| INTERSPORT LILLEHAMMER | LILLEHAMMER SPORT AS | POSTBOKS 434 | | | ASKIM | | 1802 | NORWAY |
| INTERSPORT LJUNGBY IS 108 | I-SPORT RETAIL AB | RINGVÄGEN 1A | | | LJUNGBY | | 341 32 | SWEDEN |
| INTERSPORT LUDVIKA IS 17 | I-SPORT RETAIL AB | BOX 127 | | | LUDVIKA | | 771 23 | SWEDEN |
| INTERSPORT LULEÅ IS 175 | I-SPORT RETAIL 47 AB | STORGATAN 33 | | | LULEÅ | | 972 32 | SWEDEN |
| INTERSPORT LULEÅ STORHEDEN IS 127 | I-SPORT RETAIL AB | BESIKTNINGSVÄGEN 23 | | | LULEÅ | | 97345 | SWEDEN |
| INTERSPORT MALMÖ EMPORIA IS 269 | I-SPORT RETAIL AB | BOX 114 | | | MÖLNDAL | | 431 22 | SWEDEN |
| INTERSPORT MALMÖ MOBILIA IS 104 | I-SPORT RETAIL AB | BOX 114 | | | MÖLNDAL | | 431 22 | SWEDEN |
| INTERSPORT MIRUM 267 | I-SPORT RETAIL AB | LIDALEDEN 12 | | | NORRKÖPING | | 60359 | SWEDEN |
| INTERSPORT MJÖLBY IS 102 | LINDU SPORT AB | BOX 205 | | | MJÖLBY | | 595 22 | SWEDEN |
| INTERSPORT MORA IS 275 | INTERSPORT AB | SKÄLMYRVÄGEN 48 C | | | MORA | | 792 50 | SWEDEN |
| INTERSPORT MORABERG IS 26 | I-SPORT RETAIL AB | KLASTORPSVÄGEN 14 | | | SÖDERTÄLJE | | 15242 | SWEDEN |
| INTERSPORT MOTALA IS 189 | I-SPORT RETAIL AB | BOX 335 | | | MOTALA | | 59124 | SWEDEN |
| INTERSPORT NÄSSJÖ | I-SPORT RETAIL 8 AB | POSTGATAN 1 | | | NÄSSJÖ | | 571 31 | SWEDEN |
| INTERSPORT NORRTÄLJE IS 167 | I-SPORT RETAIL AB | AUGUST STRINDBERGS GATA 3 | | | NORRTÄLJE | | 76146 | SWEDEN |
| INTERSPORT NOVA LUND IS 161 | ANDERS VIBERG SPORT AB | FÖRETAGSVÄGEN 10 | | | LUND | | 22761 | SWEDEN |
| INTERSPORT OLOFSTRÖM IS 70 | I-SPORT RETAIL 57 AB | ÖSTRA STORGATAN 39 | | | OLOFSTRÖM | | 293 34 | SWEDEN |
| INTERSPORT ÖREBRO IKEA IS 124 | I-SPORT RETAIL AB | VARUVÄGEN 10 103 | | | ÖREBRO | | 70236 | SWEDEN |
| INTERSPORT ÖREBRO IS 89 | I-SPORT RETAIL AB | VARUVÄGEN 10 | | | ÖREBRO | | 70236 | SWEDEN |
| INTERSPORT ÖRNSKÖLDSVIK IS 43 | I-SPORT RETAIL AB | APOTEKSGRÄND 2B | | | ÖRNSKÖLDSVIK | | 89133 | SWEDEN |
| INTERSPORT OSKARSHAMN IS 25 | I-SPORT RETAIL 93 AB | VÄSTRA TORGGATAN 10 | | | OSKARSHAMN | | 572 30 | SWEDEN |
| INTERSPORT ÖSTERSUND CITY IS 103 | I-SPORT RETAIL AB | HAGVÄGEN 9A | | | ÖSTERSUND | | 83148 | SWEDEN |
| INTERSPORT PITEÅ IS 53 | I-SPORT RETAIL AB | FABRIKSGATAN 10 B | | | PITEÅ | | 94147 | SWEDEN |
| INTERSPORT SANDVIKEN IS 42 | I-SPORT RETAIL AB | DALAGATAN 6 | | | SANDVIKEN | | 81132 | SWEDEN |
| INTERSPORT SKELLEFTEÅ CITY IS 130 | I-SPORT RETAIL AB | NYGATAN 46 | | | SKELLEFTEÅ | | 93131 | SWEDEN |
| INTERSPORT SKELLEFTEÅ IS 122 | I-SPORT RETAIL AB | STORGATAN 28 | | | ARVIDSJAUR | | 93333 | SWEDEN |
| INTERSPORT SKÖVDE/STALLSKEN IS 261 | I-SPORT RETAIL AB | SÖDRA METALLVÄGEN 2 | | | SKÖVDE | | 54130 | SWEDEN |
| INTERSPORT STHLM DROTTNINGGATAN IS | I-SPORT RETAIL AB | BOX 114 | | | MÖLNDAL | | 43122 | SWEDEN |
| INTERSPORT STORA BERNSTORP IS 8 | I-SPORT RETAIL AB | BOX 114 | | | MÖLNDAL | | 431 22 | SWEDEN |
| INTERSPORT STRÄNGNÄS IS 121 | I-SPORT RETAIL 44 AB | BOX 283 | | | STRÄNGNÄS | | 645 24 | SWEDEN |
| INTERSPORT STRÖMSTAD CITY IS 280 | I-SPORT RETAIL AB | OSLOVÄGEN 53 | | | STRÖMSTAD | | 45235 | SWEDEN |
| INTERSPORT SUNDSVALL BIRSTA 135 | REKORD SPORT AB | GESÄLLVÄGEN 1 | | | SUNDSVALL | | 857 53 | SWEDEN |
| INTERSPORT SUNDSVALL CITY IS 6 | I-SPORT RETAIL 58 AB | STORGATAN 22 | | | SUNDSVALL | | 85230 | SWEDEN |
| INTERSPORT SUNNE IS 90 | I-SPORT RETAIL AB | BOX 25 | | | SUNNE | | 686 21 | SWEDEN |
| INTERSPORT SVERIGE AB | BOX 114 | | | | MÖLNDAL | | 43122 | SWEDEN |
| INTERSPORT TRANÅS IS 78 | I-SPORT RETAIL 73 AB | BOX 10 | | | TRANÅS | | 573 22 | SWEDEN |
| INTERSPORT TRELLEBORG IS 119 | I-SPORT RETAIL 61 AB | ALGATAN 16 | | | TRELLEBORG | | 231 42 | SWEDEN |
| INTERSPORT TUNA PARK IS 157 | I-SPORT RETAIL AB | GUNBORG NYMANSVÄG 2 | | | ESKILSTUNA | | 632 22 | SWEDEN |
| INTERSPORT UPPSALA BOLÄNDERNA IS 17 | I-SPORT RETAIL AB | RAPSGATAN 1B | | | UPPSALA | | 75323 | SWEDEN |
| INTERSPORT UPPSALA IS 58 | I-SPORT RETAIL AB | SVARTBÄCKSGATAN 7-11 | | | UPPSALA | | 75320 | SWEDEN |
| INTERSPORT UPPSALA/GRÄNBY IS 156 | I-SPORT RETAIL AB | MARKNADSGATAN 1  LASTKAJ 9 | | | UPPSALA | | 75460 | SWEDEN |
| INTERSPORT VALBO IS 147 | I-SPORT RETAIL AB | BOX 2049 | | | VALBO | | 81802 | SWEDEN |
| INTERSPORT VARBERG IS 69 | I-SPORT RETAIL AB | TORGGATAN 25 | | | VARBERG | | 43241 | SWEDEN |
| INTERSPORT VÄSTERÅS/ERIKSLUND IS154 | I-SPORT RETAIL 80 AB | KRANKROKSGATAN 17 | | | VÄSTERÅS | | 721 38 | SWEDEN |
| INTERSPORT VÄSTERÅS/PUNKT IS 155 | I-SPORT RETAIL 82 AB | STORA GATAN 21 | | | VÄSTERÅS | | 722 12 | SWEDEN |
| INTERSPORT VÄSTERVIK IS 84 | SÖDERGRENS SPORT AB | GRÖNSAKSTORGET 6 | | | VÄSTERVIK | | 593 33 | SWEDEN |
| INTERSPORT VÄXJÖ SAMARKAND IS 169 | I-SPORT RETAIL 45 AB | HEJAREGATAN 20 | | | VÄXJÖ | | 352 46 | SWEDEN |
| INTERSPORT VETLANDA IS 276 | I-SPORT RETAIL AB | KOLVÄGEN 5 | | | VETLANDA | | 57435 | SWEDEN |
| INTERSPORT VIMMERBY IS 92 | I-SPORT RETAIL AB | STORGATAN 38 | | | VIMMERBY | | 59837 | SWEDEN |
| INTERSPORT VISBY KVARNEN IS 15 | I-SPORT RETAIL AB | BOX 1217 | | | VISBY | | 62123 | SWEDEN |
| INTERSPORT YSTAD IS 178 | I-SPORT RETAIL 67 AB | HAMNGATAN 9 | | | YSTAD | | 271 43 | SWEDEN |
| INTERSPORT.SE / E-HANDEL IS 288 | I-SPORT RETAIL AB | MÅLOVÄGEN 2 | | | TABERG | | 56242 | SWEDEN |
| INTERTECHNOLOGY, INC. | P.O. BOX 219 | | | | TORONTO | ON | M3C 2S2 | CANADA |
| INTERTEK TESTING SERVICES NA, INC. | P.O. BOX #405176 | | | | ATLANTA | GA | 30384-5176 | |
| INTRALINKS, INC. | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| INVESHARE, INC. | P.O. BOX 568 | | | | ALPHARETTA | GA | 30009-0568 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INVESTIGATIVE POWER | 229 CARLTON STREET, UNIT 2B | | | | TORONTO | ON | M5A 2L2 | CANADA |
| INVESTISSEMENT THREEQ INC. | 12655 HENRI-FABRE | | | | MIRABEL | QC | J7N 1E1 | CANADA |
| INWOOD SOCCER CLUB | 11903 MORNING DEW | | | | HOUSTON | TX | 77067 | |
| IOCOVOZZI, LINDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| IOVINO BROTHERS SPORTS | 2 LEE MAC AVE,  UNIT A-2 | | | | DANBURY | CT | 06810 | |
| IOWA CITY SCHEELS | 1461 CORAL RIDGE AVE | | | | CORALVILLE | IA | 52241 | |
| IOWA SPORTS SUPPLY | 109 WASHINGTON | | | | CEDAR FALLS | IA | 50613 | |
| IOWA STATE UNIVERSITY | IOWA STATE MEN'S HOCKEY | 1180 STATE GYM | | | AMES | IA | 50011 | |
| IOWA STATE UNIVERSITY HOCKEY | AMES/ISU ARENA C/O CYCLONE HOCKEY | 1507 GATEWAY HILLS PARK DR | | | AMES | IA | 50014 | |
| IOWA WILD HOCKEY CLUB LLC | 730 THIRD ST | | | | DES MOINES | IA | 50309 | |
| IP BREACH LTD | 200 DUKES RIDE | | | | CROWTHORNE, BERKS | | RG45 6ES | UNITED KINGDOM |
| IP BREACH LTD | 200 DUKES RIDE | | | | CROWTHORNE | | RG45 6ES | UNITED KINGDOM |
| IPC COMMUNICATIONS | 3350 PINNACLE PARKWAY, STE 102 | | | | ROGERS | AR | 72758 | |
| IPC COMMUNICATIONS | 3350 PINNACLE PARKWAY, STE 102 | | | | ROGERS | AR | 72758 | |
| IPC COMMUNICATIONS, LLC | 3350 PINNACLE PARKWAY-STE #102 | | | | ROGERS | AR | 72758 | |
| IPE LOGISTICS (CANADA) INC. | #295-3333 CAVENDISH BLVD. | | | | MONTREAL | QC | H4B 2M5 | CANADA |
| IPE LOGISTICS INC | 6463 NORTHAM DR | | | | MISSISSAUGA | ON | L4V 1J2 | CANADA |
| IPRESSROOM, INC | 16501 VENTURA BLVD, SUITE 424 | | | | ENCINO | CA | 91436 | |
| IQ PROMOTIONS | 49 FORTROSE CRES | | | | TORONTO | ON | M3A 2H2 | CANADA |
| IRISH, KIMBERLY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| IRON DATA | DEPT. 106072 | P.O. BOX 150489 | | | HARTFORD | CT | 06115-0489 | |
| IRON DATA | P.O. BOX 150489 | | | | HARTFORD | CT | 06115-0489 | |
| IRON MOUNTAIN CANADA | PO BOX 3527, STATION A | | | | TORONTO | ON | M5K 1E7 | CANADA |
| IRON MOUNTAIN CANADA CORPORATION | P.O. BOX 3527, STATION A | | | | TORONTO | ON | M5K 1E7 | CANADA |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IROQUOIS NATIONALS LACROSSE | 326 ROUTE 11 ONONDAGA NATION VIA | | | | NEDROW | NY | 13120 | |
| IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVE | | | | IRVINE | CA | 92618 | |
| IRVINE RANCH WATER DISTRICT | P.O. BOX 51403 | | | | LOS ANGELES | CA | 90051-5703 | |
| IRVINE, JANA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| IRVING, DAVE | ADDRESS ON FILE | | | | | | | |
| IRVING, WILLIAM | ADDRESS ON FILE | | | | | | | |
| IRWIN CABINET WORKS | PO BOX 57 | | | | STIRLING | ON | K0K 3E0 | CANADA |
| IRWIN, BENJAMIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| IRWIN, CHRISTOPHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| IS SPORTS | 9140-6744 QUEBEC INC | 1400 BOUL A-PAQUETTE | | | MOUNT-LAURIER | QC | J9L 1M7 | CANADA |
| ISAACSON, MIKE | ADDRESS ON FILE | | | | | | | |
| ISABELLA COUNTY ICE ARENA | SMOOTH SURFACES LTD | 5165 E REMUS RD | | | MT PLEASANT | MI | 48858 | |
| ISABELLA, ANDY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ISABELLA, LORI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ISLAND HOSPITALITY MGT III INC. | 59 PORTSMOUTH AVENUE | | | | EXETER | NH | 03801 | |
| ISLAND T-SHIRT SALES INC | 29 E HUNTER ROAD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| ISLANDER HOWE & SPORTING GOODS | 63 WYTHE CREEK ROAD,  SUITE 3 | | | | HAMPTON | VA | 23666 | |
| ISLANDERS PRO SHOP INC | 175 UNDERHILL BLVD | | | | SYOSSET | NY | 11791 | |
| ISNOR, A. | ADDRESS ON FILE | | | | | | | |
| ISUSI, SRAVANI | ADDRESS ON FILE | | | | | | | |
| ITAGOAL | 7118 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11228 | |
| I-TECH AUTOMATION, INC. | 25711 HILLVIEW COURT | | | | MUNDELEIN | IL | 60060-9437 | |
| ITELLIGENCE, INC | 10856 REED HARTMAN HIGHWAY | | | | CINCINATTI | OH | 45242 | |
| ITRAIN HOCKEY INC. | TH66-95 THE QUEENSWAY | | | | TORONTON | ON | M6S 5A7 | CANADA |
| IT'S WERTH IT INC. | PLAY IT AGAIN SPORTS # 11406 | 2720 NORTH MALL DRIVE #136 | | | VIRGINIA BEACH | VA | 23452 | |
| ITW GRAPHICS ASIA LTD. | 3/F, 47 HUNG TO ROAD, KWUN TONG | | | | KOWLOON | | | HONG KONG |
| ITW GRAPHICS ASIA LTD. | 3/F, 47 HUNG TO ROAD, KWUN TONG | | | | KOWLOON | | | HONG KONG |
| ITZ BASEBALL CLUB | 1400 BRAYTON POINT ROAD | | | | SOMERSET | MA | 02725 | |
| IVG POLAR LTD | PASILANRAITIO 5PO BOX 102 | | | | HELSINKI | | 00241 | FINLAND |
| IVG POLAR LTD. | PASILANRAITIO 5 | ATTN: MARKO PIRHONEN | P.O. BOX 102 | | HELSINKI | | 00241 | FINLAND |
| IVG POLAR LTD. |  ATTN: MARKO PIRHONEN | PASILANRAITIO 5 | P.O. BOX 102 | | HELSINKI | | 00241 | FINLAND |
| IVG POLAR LTD. | PASILANRAITIO 5 | PO BOX 102 | | | HELSINKI | | 00241 | FINLAND |
| IVINS SOCCER ASSOCIATION | ATTN KASTY COTTAM | 504 S 100 E | | | IVINS | UT | 84738 | |
| IWLCA | PO BOX 1124 | | | | GRAND LAKE | CO | 80447 | |
| IZUO BROTHERS, LTD. | 1235 S. BERETANIA STREET | | | | HONOLULU | HI | 96814 | |
| J & B ATHLETICS | 100 MAIN STREET | | | | QUITMAN | MS | 39355 | |
| J & B HOCKEY SHOP INC | J&B HOCKEY & SPORTS | 162 PRESIDENT AVE | | | FALL RIVER | MA | 02720 | |
| J & B HOCKEY SHOP, INC. | 162 PRESIDENT AVE | | | | FALL RIVER | MA | 02720 | |
| J & H HOCKEY INC. | C/O SKATE ZONE PRO SHOP | 8125 LAKE WORTH ROAD | | | LAKE WORTH | FL | 33467 | |
| J & J AMUSEMENTS, INC. | 4897 INDIAN SCHOOL RD NE, STE 150 | | | | SALEM | OR | 97305 | |
| J & J SPORTS / THE SPORTS SHOP | 48LUE, LLC | 330 WEAVER ROAD | | | FLORENCE | KY | 41042 | |
| J & J'S SPORTS | 1007 W FOOTHILL BLVD. | | | | AZUSA | CA | 91702 | |
| J & L ATHLETICS | 1022 14TH AVENUE | | | | LONGVIEW | WA | 98632 | |
| J & M ALVAREZ | AUTOPISTA DUARTE NO. 85, KM 10 1/2 | | | | SANTO DOMINGO | | 10000 | DOMINICAN REPUBLIC |
| J & P SPORTING GDS | 3275 W M-55 | | | | WEST BRANCH | MI | 48661 | |
| J KÄRKKÄINEN OY | OSTOLASKUT | OLLILANOJANKATU 2 | | | YLIVIESKA | | 84100 | FINLAND |
| J M CHAMPEAU, INC. | P. O. BOX 84 | | | | BEECHER FALLS | VT | 05902 | |
| J M CHAMPEAU, INC. | P. O. BOX 84 | | | | BEECHER FALLS | VT | 05902 | |
| J M CYR SPORTS INC | 1252 CHEMIN DE LAVERNIERE | | | | L'ETANG DU NORD | QC | G4T 3E6 | CANADA |
| J PARKER CONSTRUCTION INC. | 4216 BROWSING LANE | | | | MARCELLUS | NY | 13108 | |
| J SAN INDUSTRIAL CO. LTD. | NO. 42 LANE 319 TA-TUN 6 STREET | | | | NAN TUN DISTRICT, TAICHUNG | | | TAIWAN |
| J&D GALAXY SPORTS LLC | 1041 76TH ST | | | | BROOKLYN | NY | 11228 | |
| J&H HOCKEY INC | C/O SKATE ZONE PRO SHOP | 8125 LAKE WORTH ROAD | | | LAKE WORTH | FL | 33467 | |
| J&M ALVAREZ CO., ATTN: MARIO ALVAREZ | NO. 120 CIUDAD NUEVO | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| J. EBERLE HOCKEY INC. F/S/O JORDAN EBERLE | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| J. EBERLE HOCKEY, INC. | 201 CITY CENTRE DRIVE SUITE #400 | | | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| J. FRANK ASSOCIATES, LLC | JOELE FRANK, WILKINSON BRIMMER KATC | 622 THIRD AVE, 36TH FLOOR | | | NEW YORK | NY | 10017 | |
| J.EBERLE HOCKEY INC. F/S/O JORDAN EBERLE | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| J.G.S | 78 BERGEN RD | | | | SCARBOROUGH | ON | M1P 1S2 | CANADA |
| J.G.S | 78 BERGEN RD | | | | SCARBOROUGH | ON | M1P 1S2 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| J.P. SPORTS, INC. | 5037 HIGHWAY 280, STE 107 | | | | BIRMINGHAM | AL | 35242 | |
| J.T. SPORTING GOODS INC | 3080 ARTHURKILL RD. | | | | STATEN ISLAND | NY | 10309 | |
| JÄÄKIEKON SM-LIIGA | KUMPULANTIE 3 | | | | HELSINKI | | 520 | FINLAND |
| JABCORR GROUP INC. | 2011 BARLOW CR. | | | | BURLINGTON | ON | L7P 4N7 | CANADA |
| JABCORR GROUP INC. | 204 DUNDAS STREET EAST | | | | TRENTON | ON | K8V 1L6 | CANADA |
| JACH, SUE | ADDRESS ON FILE | | | | | | | |
| JACK LEGGETT BASEBALL CAMP | 217 HILLVIEW DRIVE | | | | SENECA | SC | 29672 | |
| JACK PEARL SPORTS CENTER | 26 WEST MICHIGAN AVE | | | | BATTLE CREEK | MI | 49017 | |
| JACKRABBIT DESIGN, INC. | 333 EDGE HILL ROAD | | | | MILTON | MA | 02186 | |
| JACK'S TEAM SPORTS | 179 SOUTH MAIN ST | | | | FOND DU LAC | WI | 54935 | |
| JACK'S TEAM SPORTS LLC | 179 S MAIN ST | | | | FONDULAC | WI | 54935 | |
| JACK'S TEAM SPORTS LLC | 179 S MAIN ST | | | | FONDULAC | WI | 54935 | |
| JACKSON, TONYA | ADDRESS ON FILE | | | | | | | |
| JACKSONVILLE ICE | SKATEWORLD INC | 3605 PHILIPS HWY | | | JACKSONVILLE | FL | 32207 | |
| JACKSONVILLE STATE UNIVERSITY | 700 PELHAM RD. N. | | | | JACKSONVILLE | AL | 36265 | |
| JACKSONVILLE UNIVERSITY | ATTN: JOHN GALLOWAY | 2800 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211 | |
| JACMAL BV | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| JACMAL HOLDINGS INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| JACOBI, C. MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JACOBI, CHARLES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JACOBI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| JACOBS & THOMPSON, INC. | P.O. BOX 9680, STN A | | | | TORONTO | ON | M5W 1P8 | CANADA |
| JACOBS & THOMPSON, INC. | C/O T9680, P.O. BOX 9680, STN A | | | | TORONTO | ON | M5W 1P8 | CANADA |
| JACOBS, KYLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JACQUES MOREAU SPORTS | 364 LAFLEUR | | | | LA SALLE | QC | H8R 3H6 | CANADA |
| JAD LIMITED | 27 WING HONG STREET | | | | LAI CHI KOK | | | HONG KONG |
| JADE HEWITT MEDIA | 14212 S GATE HOUSE AVE | | | | BATON ROUGE | LA | 70817 | |
| JAGGERS, INC. | PLAY IT AGAIN SPORTS | 209 TOWNE DR. | | | ELIZABETHTOWN | KY | 42701 | |
| JAIME, ANGEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JAKES CUSTOM PRO SHOP | 3975 PIXIE AVE | | | | LAKEWOOD | CA | 90712 | |
| JALBERT PRODUCTIONS | 230 NEW YORK AVENUE | | | | HUNTINGTON | NY | 11743 | |
| JALBERT, JAKE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JAMES EVENT PRODUCTIONS, INC | 1116 N OLIVE ST | | | | ANAHEIM | CA | 92807 | |
| JAMES F BRINE INC | BRINES SPORTING GOODS | 615 BOSTON POST ROAD | | | SUDBURY | MA | 01776 | |
| JAMES F BRINE INC | BRINES SPORTING GOODS | 69 MAIN STREET | | | CONCORD | MA | 01742 | |
| JAMES F. BRINE CO. | 615 BOSTON POST ROAD | | | | SUDBURY | MA | 01776 | |
| JAMES L. EASTON FOUNDATION | 7855 HASKELL AVENUE | ATTN: GREG EASTON | | | VAN NUYS | CA | 94106 | |
| JAMES L. EASTON FOUNDATION | 7855 HASKELL AVENUE | ATTN: GREG EASTON | | | VAN NUYS | CA | 91406 | |
| JAMES, BRADLEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JAMESTOWN CONTAINER COMPANIES | PO BOX 8 | | | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CYCLE SHOP INC | 10 HARRISON ST | | | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CYCLE SHP | 10 HARRISON ST | | | | JAMESTOWN | NY | 14701 | |
| JAN-AL INNERPRIZES, INC. | P.O. BOX 23337 | | | | LOS ANGELES | CA | 90023 | |
| JANCO | P.O. BOX 857 | | | | DOVER | NH | 03821-0857 | |
| JANE GENERAL SERVICES LTD | 78 BERGEN ROAD | | | | SCARBOROUGH | ON | M1P 1S2 | CANADA |
| JANEIRO, MARIA | ADDRESS ON FILE | | | | | | | |
| JANES, JOSEPH EDWARD | ADDRESS ON FILE | | | | | | | |
| JANO GRAPHICS | 4893 MCGRATH STREET | | | | VENTURA | CA | 93003 | |
| JANOR SPORTS | 603 E. DIEHL RD, STE 103 | | | | NAPERVILLE | IL | 60563 | |
| JAN-PRO CLEANING SYSTEMS | 5370 CANOTEK RD., UNIT 18 | | | | OTTAWA | ON | K1J 9E8 | CANADA |
| JAN-PRO OF UTAH | P.O. BOX 571026 | | | | MURRAY | UT | 84157 | |
| JARDIN DION | 121 RUE ST-CHARLES | | | | STE-THERESE | QC | J7E 2A9 | CANADA |
| JARDINE, SUSAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JÄRVISEN PYÖRÄ JA URHEILU | RAUHANKATU 6 | | | | LAHTI | | 15110 | FINLAND |
| JAS D. EASTON, INC. | 7855 HASKELL AVENUE | SUITE 202 | ATTN: JAMES EASTON | | VAN NUYS | CA | 91406 | |
| JASKIN, DMITRIJ | C/O CAA SPORTS LLC | ATTENTION: JUDD MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| JASKIN, DMITRIJ | C/O CAA SPORTS LLC | ATTENTION: JUDD MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| JASKIN, DMITRIJ | ADDRESS ON FILE | | | | | | | |
| JASON WARE IMAGERY, LLC | 1940 N. MAIN STREET | | | | LOS ANGELES | CA | 90031 | |
| JASTEX PROMOTIONS | 230 NAUTUCKET BLVD | UNIT 192 | | | TORONTO | ON | M1P2N9 | CANADA |
| JAX LAX | ATTN  ACCTS PAYABLE | STE 105, 110 CUMBERLAND PARK | | | SAINT AUGUSTINE | FL | 32095 | |
| JAX LAX | ATTN  ACCTS PAYABLE | 110 CUMBERLAND PARK , STE 104 | | | ST AUGUSTINE | FL | 32095 | |
| JAX MERCANTILE CO | PO BOX 469 | | | | BELLVUE | CO | 80512 | |
| JAX OUTDOOR GEAR | PO BOX 469 | | | | BELLVUE | CO | 80512 | |
| JAXBRO LLC | HATSELLE SPORTING GOODS | 820 HWY 31 SW | | | HARTSELLE | AL | 35640 | |
| JAY SHEN CO. LTD | NO. 46 LANE 319 TA-TUN 6 STREET | | | | NANTUN DISTRICT, TAICHUNG | | | TAIWAN |
| JAY SHEN CO. LTD | NO. 46 LANE 319 TA-TUN 6 STREET | | | | NAN TUN DISTRICT, TAICHUNG | | | TAIWAN |
| JBC COMMUNICATIONS | 67 BOW ST., SUITE A | | | | PORTSMOUTH | NH | 03801 | |
| JCC CHAI SPORTS | 9600 BATHURST ST | | | | VAUGHAN | ON | L6A 3Z8 | CANADA |
| JCC CHAI SPORTS | 4588 BATHURST ST | PROSSERMAN JCC 1-22 | | | TORONTO | ON | M2R1W6 | CANADA |
| JEAN, PHILIPPE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JEAN PON-PHAM, JEAN | ADDRESS ON FILE | | | | | | | |
| JEAN-GUY ROBERT ENR. TRANSLATOR | 574 RUE NEWTON | | | | SHERBROOKE | QC | J1J 3L1 | CANADA |
| JEFF'S SPORTING GOODS | 865 E. LAS TUNAS DRIVE | | | | SAN GABRIEL | CA | 91776 | |
| JEFFS, DAVID | ADDRESS ON FILE | | | | | | | |
| JEICHEL ENTERPRISES | 470 ATLANTIC AVENUE | | | | BOSTON | MA | 02210 | |
| JELINEK SPORTS GROUP INC. | 2-2320 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H 5S3 | CANADA |
| JELINEK SPORTS GROUP INC. | 2-2320 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H 5S3 | CANADA |
| JEN SCHRO, INC. | 4900 EAST LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| JENSEN, BOYDE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JERKER ENGLUND AB | BRANDMANNAGATAN 5 | | | | HEDEMORA | | 776 34 | SWEDEN |
| JERKOVIC, MICHELLE | ADDRESS ON FILE | | | | | | | |
| JEROME FIRE EQUIPMENT CO, INC | 8721 CAUGHDENOY ROAD | | | | CLAY | NY | 13041 | |
| JEROME, SHAWN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JERRY MACLEAN & SON | 110 MAIN ST N | | | | EXETER | ON | N0M 1S3 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY MACLEAN & SON AUTO | 110 MAIN STREET, NORTH | | | | EXETER | ON | N0M 1S3 | CANADA |
| JERRY SPORTS | MALMIN SPORTS, INC. | 1148 SOQUEL AVENUE | | | SANTA CRUZ | CA | 95062 | |
| JERRY WILSON'S SPORTING GOODS | 32179 BUZBEE RD | | | | SPANISH FORT | AL | 36527 | |
| JERRY'S PRO SHOP INC | 501 MORSE AVE, UNIT G | | | | SCHAUMBURG | IL | 60193 | |
| JERRY'S PRO SHOP INC | 501 MORSE, UNIT G | | | | SCHAUMBURG | IL | 60193 | |
| JERRY'S PRO SHOP INC SEC | 501 MORSE, UNIT G | | | | SCHAUMBURG | IL | 60193 | |
| JERRY'S SCOREBOARD | 4031 SPORTS STREET | | | | WICHITA FALLS | TX | 76308 | |
| JERSEY CITY SOCCER ASSOCIATION | 284 DANFORTH AVE. | | | | JERSEY CITY | NJ | 07305 | |
| JESSOMES SOURCE FOR SPORTS | 692 VICTORIA ST | | | | EDMUNDSTON | NB | E3V 3S9 | CANADA |
| JEWISH COMMUNITY CENTER | 11155 SW 112 AVE | | | | MIAMI | FL | 33176 | |
| JEWKES, KATHLEEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JGM SPORTS, INC. | PLAY IT AGAIN SPORTS | 1720 S. WASHINGTON ST, #55 | | | GRAND FORKS | ND | 58201 | |
| JHUTTI, AMRIT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JIAN RIN SPORTING GOODS | 8 XIUSHAN INDUSTRIAL RD SHAXIA TOWN | | | | ZHONGSHAN CITY | | | CHINA |
| JIAN RIN SPORTING GOODS | 8 XIUSHAN INDUSTRIAL RD, SHAXIA TOWN | | | | ZHONGSHAN CITY | | | CHINA |
| JIANGSU GUO TAI INT'L GROUP | 15/F HUACHANG ORIENTAL PLAZA | RENMIN ROAD | JIANGSU | | ZHANGJIAGANG | | | CHINA |
| JIASHAN FANCY SPORTS GEAR FACTORY | NO. 508 SHIJIABEL ROAD, JIASHAN | | | | JIAXING ZHEJIANG | | 314100 | CHINA |
| JIEXI COUNTY GUOYING SPORTS ARTICLES FACTORY | | | | | HUIZHAI TOWN | | | CHINA |
| JIM LUDTKA SPORTING GOODS | 3950 BROADWAY | | | | DEPEW | NY | 14043 | |
| JIMENEZ, EDDIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JIMENEZ, RAUL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JIMS CLOTHING & SPORTING GOODS | 789 S 6TH ST | | | | DAWSON | MN | 56232 | |
| JIMS HARDY SPORTS | 8950 GRANVILLE ST | | | | PORT HARDY | BC | V0N 2P0 | CANADA |
| JIM'S HARDY SPORTS | 8950 GRANVILLE STREET, UNIT #119 | | | | PORT HARDY | BC | V0N 2P0 | CANADA |
| JIMS PRO SHOP | PO BOX 335 | | | | PEAPACK | NJ | 07977 | |
| JINDAL, CATHERINE | ADDRESS ON FILE | | | | | | | |
| JIRI SEKAC | 8687 MELROSE AVE, 7TH FLOOR | | | | LOS ANGELES | CA | 90069 | |
| JJ BENJIS | 201 PINE STREET | | | | YANKTON | SD | 57078 | |
| JK ATHLETICS | 701 MISSION ROAD | | | | NO LITTLE ROCK | AR | 72118 | |
| JK ATHLETICS NO | 701 MISSION ROAD | | | | NO LITTLE ROCK | AR | 72118 | |
| JK SPORTS | 1801 WEST LINCOLN AVE | | | | FERGUS FALLS | MN | 56537 | |
| JK SPORTS & FITNESS | 3185 CAPITAL CIRCLE NE | | | | TALLAHASSEE | FL | 32308 | |
| JLR SPORTS, INC. | 11931 ROYCE WATERFORD CIRCLE | | | | TAMPA | FL | 33626 | |
| JL'S BICYCLE & SKATE REPAIR | #2 938 EVA STREET | | | | ESTEVAN | SK | S4A 1P5 | CANADA |
| J'LS BICYCLE & SKATE REPAIR | 2 - 938 EVA STREET | | | | ESTEVAN | SK | S4A 1P5 | CANADA |
| JM CHAMPEAU | 67 ROUTE 253 | | | | ST MALO | QC | J0B 2Y0 | CANADA |
| JML UNIFORMS | 95 PARKDALE AVE. N | | | | HAMILTON | ON | L8H 5X1 | CANADA |
| JOBMASTER MAGNETS CANADA INC. | 1420 CORNWALL ROAD, UNITS 1 & 2 | | | | OAKVILLE | ON | L6J 7W5 | CANADA |
| JOCK STOP | 117 SOUTH KENDRICK | | | | GLENDIVE | MT | 59330 | |
| JOE FIX-ITS | 20 W MAIN STREET | | | | GOSHEN | NY | 10924 | |
| JOE SMIEGOCKI | VICE PRESIDENT OPERATIONS AND MARKETING | BABE RUTH LEAGUE | 1770 BRUNSWICK PIKE | | TRENTON | NJ | 08648 | |
| JOE-ANNE CO. INTERNATIONAL INC. | P.O. BOX 303 | | | | BRATTLEBORO | VT | 05302-0303 | |
| JOEPIN INC PA | PLAY IT AGAIN SPORTS | 2055 LAWRENCE AVE E | | | SCARBOROUGH | ON | M1R 2Z4 | CANADA |
| JOES TEAM SPORTS | 23561 RIDGE ROUTE DR., SUITE A | | | | LAGUNA HILLS | CA | 92653 | |
| JOHANSEN, RYAN | C/O KO SPORTS INC. | 501 S. CHERRY ST. | SUITE 910 | ATTN: MATTHEW SINOWESTKI | DENVER | CO | 80246 | |
| JOHANSEN, RYAN | C/O KO SPORTS INC. | 501 S. CHERRY ST. | SUITE 910 | ATTENTION: MATTHEW SINOWETSKI | DENVER | CO | 80246 | |
| JOHANSEN, RYAN | ADDRESS ON FILE | | | | | | | |
| JOHN GROVE SPORTING GOODS | 729 E. MARKET ST. | | | | YORK | PA | 17403 | |
| JOHN RENNIE HIGH SCHOOL - PROACTION HOCKEY | ATTENTION: MATHIEU MONTREUIL | 501 BOUL ST. JEAN | | | POINTE-CLAIRE | QC | H9R 3J5 | CANADA |
| JOHN SABELLI, P.E. | 6906 COLD BROOK ROAD | | | | HOMER | NY | 13077 | |
| JOHNY K SPORTS | 305 10TH STREET | | | | HANOVER | ON | N4N 1P2 | CANADA |
| JOHNNY K. SPORTS | 305 10TH STREET | | | | HANOVER | ON | N4N 1P1 | CANADA |
| JOHNNY MAC'S SPORTING GOODS | 10100 WATSON ROAD | | | | SAINT LOUIS | MO | 63127 | |
| JOHNNY MAC'S SPORTING GOODS | 10100 WATSON RD | | | | SAINT LOUIS | MO | 63127 | |
| JOHN'S MENS & BOYS | 5112 50 STR | | | | BARRHEAD | AB | T7N 1A2 | CANADA |
| JOHN'S MENS & BOY'S | 5120 50TH STREET, BOX 4178 | | | | BARRHEAD | AB | T7N 1A2 | CANADA |
| JOHNS SPORT AB | KYRKOGATAN 7 | | | | MORA | | 792 30 | SWEDEN |
| JOHNSEY'S SPORTING GOODS | 447 N. ROYAL | | | | JACKSON | TN | 38301 | |
| JOHNSON FAMILY SPORTS | PLAY IT AGAIN SPORTS | 4017 75TH STREET | | | KENOSHA | WI | 53142 | |
| JOHNSON III, JOHN J.L. | ADDRESS ON FILE | | | | | | | |
| JOHNSON III, JOHN J.L. | C/O CAA SPORTS LLC | ATTENTION: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| JOHNSON LAMBE CO. | PO BOX 10765 | | | | RALEIGH | NC | 27605 | |
| JOHNSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ERIK | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JACK | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MI YUNG | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JOHNSON, VIVIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JOHNSON-LAMBE COMPANY | 412 WOODBURN ROAD | | | | RALEIGH | NC | 27605 | |
| JOHNSON'S SPORT SHOP | 1212 N. THIRD STREET | | | | MARQUETTE | MI | 49855 | |
| JOHNSON, MARCUS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JOHNSTONS | 115 MONROE ST | | | | BLOOMINGTON | IL | 61701 | |
| JOKINEN, OLLI | ADDRESS ON FILE | | | | | | | |
| JOKINEN, OLLI | C/O THE WILL SPORTS GROUP | 479 BEDFORD PARK AVENUE | | | TORONTO | ON | M5M 1X2 | CANADA |
| JOLI DISTRIBUTION F HENDEL INC. | 941 REVERCHON | | | | VILLE ST-LAURENT | QC | H4T 4L2 | CANADA |
| JOLIETTE SPORT MOD INC. | 17 RUE GAUTHIER SUD | | | | JOLIETTE | QC | J6E 4J3 | CANADA |
| JOLIETTE SPORT MODE INC | SPORTS EXCELLENCE JOLIETTE | 17 RUE GAUTHIER SUD | | | JOLIETTE | QC | J6E 4J3 | CANADA |
| JOLLEY, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JON PARDOE LLC | 7401 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| JONATHAN'S SPORTS WORLD | 56 ROSELAND TERRACE | | | | SPRINGFIELD | MA | 01106 | |
| JONES & LANG SPORTING GOODS | 1412 TROTWOOD AVE., SUITE 3 | | | | COLUMBIA | TN | 38401 | |
| JONES BRIDGE SOCCER | 5394 MANTEO INLET | | | | NORCROSS | GA | 30092 | |
| JONES, AARON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JONES, DAVID | ADDRESS ON FILE | | | | | | | |
| JONES, STEVEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| JONESCORE INC | PLAY IT AGAIN SPORTS | 210 N RANDALL RD | | | SAINT CHARLES | IL | 60174 | |
| JONESCORE INC. | PLAY IT AGAIN SPORTS | 210 N RANDALL RD | | | SAINT CHARLES | IL | 60174 | |
| JONQUIL SPORTING GOODS | 1848 SPRING ROAD | | | | SMYRNA | GA | 30080 | |
| JOORIS, JOSH | C/O UPTON SPORTS MANAGEMENT | 3027 HARVESTER ROAD | SUITE 201 | | BURLINGTON | ON | L7N 3G7 | CANADA |
| JOORIS, JOSH | C/O UPTOWN SPORTS MANAGEMENT | 3027 HARVESTER ROAD | SUITE 201 | | BURLINGTON | ON | L7N 3G7 | CANADA |
| JOORIS, JOSH | ADDRESS ON FILE | | | | | | | |
| JORDAN OUTDOOR ENTERPRISES LTD | 1390 BOX CIRCLE | | | | COLUMBUS | GA | 31907 | |
| JORDAN OUTDOOR ENTERPRISES LTD | 1390 BOX CIRCLE | | | | COLUMBUS | GA | 31907 | |
| JORDAN OUTDOOR ENTERPRISES, LTD. | 1390 BOX CIRCLE | | | | COLUMBUS | GA | 31907 | |
| JORDAN VALLEY ICE PARK | SPRINGFIELD GREENE CTY PARKS | 635 E. TRAFFICWAY | | | SPRINGFIELD | MO | 65802 | |
| JOSEE QUAN TRANSLATION | 922 CHEMIN DU RUISSEAU | | | | THURSO | QC | J0X 2V0 | CANADA |
| JOSEPH J. PICCININNI - COMMUNITY CENTRE-WINTER SOCCER | 1369 ST. CLAIR AVE. WEST | | | | TORONTO | ON | M3H 6A7 | CANADA |
| JOSEPH, ALAIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JOSEPH, LEON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JOSEPH, LESLY JUNIOR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JOSEPH, TIMOTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JOSEPH'S SPORTING GOODS | 146 KENNEDY MEMORIAL DR | | | | WATERVILLE | ME | 04901 | |
| JOSEPH'S SPORTING GOODS | LATENDRESSE WINKIN INC | 146 KENNEDY MEMORIAL DR | | | WATERVILLE | ME | 04901 | |
| JOY INCORPORATED | 2 SOUTH THURLOW AVENUE | | | | MARGATE | NJ | 08402 | |
| JOY SPORTSWEAR | 435 DURHAM STREET EAST, BOX 488 | | | | WALKERTON | ON | N0G 2V0 | CANADA |
| JOY SPORTSWEAR INC. | 435 DURHAM STREET EAST, BOX 488 | | | | WALKERTON | ON | N0G 2V0 | CANADA |
| JOY, BRIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JOY, BRIAN T. | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| JOZWIAK, DON | ADDRESS ON FILE | | | | | | | |
| JP MORGAN CHASE BANK N.A. | P.O. BOX 8438, STATION A | | | | TORONTO | ON | M5W 3P1 | CANADA |
| JP MORGAN CHASE BANK NA | P.O. BOX 4475 | | | | CAROL STREAM | IL | 60197-4475 | |
| JPL SPORTS | 1013 GEYLANG EAST AVE 3 #01-172 | | | | SINGAPORE | | 389728 | SINGAPORE |
| JPL VEHICLE MANAGEMENT SERVICE | 81 THE EAST MALL, STE 101 | | | | TORONTO | ON | M9B 5W3 | CANADA |
| JP'S CUSTOM PRO SHOP | 40475 PLYMOUTH ROAD | | | | PLYMOUTH | MI | 48170 | |
| JRR STEELERS HOCKEY PROGRAM | BARD REYNOLDS | 207 MORAY STREET | | | PORT MOODY | BC | V3H-3T0 | CANADA |
| JRZ CANADA, INC. | 1045 VINCENT-MASSEY | | | | QUEBEC CITY | QC | G1N 4M8 | CANADA |
| JRZ CANADA, INC. | 1045 VINCENT-MASSEY | | | | QUEBEC CITY | QC | G1N 4M8 | CANADA |
| J'S PRINTED TEES | PO BOX 1917 | | | | INDIAN TRAIL | NC | 28079 | |
| JSP PERFORMANCE, LLC. | 9255 COOK STREET | | | | THORNTON | CO | 80229 | |
| JT'S SLAPSHOT HOCKEY SHOP | J&J SKATELAND | 7380 HICKMAN RD | | | DESMOINES | IA | 50322 | |
| IT'S SLAPSHOT HOCKEY SHOP | J&J SKATELAND | 7380 HICKMAN RD | | | WINDSOR HEIGHTS | IA | 50324 | |
| IT'S SLAPSHOT HOCKEY SHOP | J&J SKATELAND | 7380 HICKMAN RD | | | WINDSOR HEIGHTS | IA | 50324 | |
| JUGS SPORTS, INC. | 11885 SW HERMAN ROAD | | | | TAULATIN | OR | 97062 | |
| JULIE D'VANNATTA | SENIOR ASSISTANT GENERAL COUNSEL & SENIOR ASSOCIATE ATHLETIC DIRECTOR | OFFICE OF LEGAL AFFAIRS | 1590 NORTH HIGH STREET | SUITE 500 | COLUMBUS | OH | 43201 | |
| JULIEN-ONIMIKI AUBIN-MALO | 4542 EARNSCLIFFE AVENUE | | | | MONTREAL | QC | H3X 2P2 | CANADA |
| JUMP SPORT | LAITILAN VÄRI OY AS.96743 | VIHTORINKATU 11 | | | LAITILA | | 23800 | FINLAND |
| JUNGHARE, SAMIDHA | ADDRESS ON FILE | | | | | | | |
| JUNGLE, INC. | P.O. BOX 589 | | | | ESSEX | MA | 01929 | |
| JUNKYARD ATHLETIC | 20381 LAKE FOREST DR--UNIT B-17 | | | | LAKE FOREST | CA | 92630 | |
| JUPITER SOCCER ACADEMY | 26 CHESTERMERE BLVD | | | | SCARBOROUGH | ON | M1J 2X7 | CANADA |
| JURCO, THOMAS | ADDRESS ON FILE | | | | | | | |
| JURCO, TOMAS | C/O CAA SPORTS LLC | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| JUS' SPORTS | 1017 BELLS HWY | | | | WALTERBORO | SC | 29488 | |
| JUST DUUS INC. | PLAY IT AGAIN SPORTS | 4082 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| JUST HER SPORT | BRYAN SPORTS LLC | 6704 FERRIS | | | BELLAIRE | TX | 77401 | |
| JUST HOCKEY INC | 900 DON MILLS RD,  UNIT 6 | | | | NORTH YORK | ON | M3C 1V6 | CANADA |
| JUST HOCKEY INC. | 900 DON MILLS RD,  UNIT 6 | | | | NORTH YORK | ON | M3C 1V6 | CANADA |
| JUST HOCKEY SOURCE FOR SPORTS | 900 DONMILLS ROAD | UNIT 6 | | | TORONTO | ON | M3C1V6 | CANADA |
| JUST NORM4LCHT, INC. | 2000 CABOT BLVD W | | | | LANGHORNE | PA | 19047-2408 | |
| JUST PLAY IT SPORTS  BENSONS | PO BOX 1347 | | | | LIVE OAK | FL | 32064 | |
| JUST PLAY SPORTS | 2602 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33952 | |
| JUST SPORTS INC | 21 W MECHANIC ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| JUST SPORTS, INC | 21 W. MECHANIC STREET | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| JUST WEAR IT | 712 WEST ADDALEE ST | | | | TAMPA | FL | 33603 | |
| JUSTBATS.COM | 10800 NORTH POMONA AVE. | | | | KANSAS CITY | MO | 64153 | |
| JUTERU LEATHER, INC | 2-190-1, SGUBJAWA-CHO | | | | KOSHIGAYA-SHI | | 3430852 | JAPAN |
| JVT ADVISORS | 35 NEW ENGLAND BUSINESS CTR,  #210 | | | | ANDOVER | MA | 01810 | |
| JYP JYVÄSKYLÄ OY | JYP JYVÄSKYLÄ 0 | | | | JYVÄSKYLÄ | | 40200 | FINLAND |
| K CLUB TRAINING | 129 SIERRA STREET | | | | EL SEGUNDO | CA | 90245 | |
| KACZMAREK JR., ANDREW | C/O AMONI LAW OFFICES, P.C. | ATTN: LARRY M AMONI | 1975 W. DOWNER PLACE | SUITE 301 | AURORA | IL | 60506 | |
| KACZMAREK, WENDY | C/O AMONI LAW OFFICES, P.C. | ATTN: LARRY M AMONI | 1975 W. DOWNER PLACE | SUITE 301 | AURORA | IL | 60506 | |
| KAGZI, GULAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KAHAN, MARK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KAHAN, MARK | ADDRESS ON FILE | | | | | | | |
| KAHAN, MARK | C/O HGR GRAHAM PARTNERS, LLP | ATTN: CHRISTOPHER SALAZAR AND ANDREA SCHOENWALD | 190 CUNDLES ROAD EAST | SUITE 107 | BARRIE | ON | L4M 4S5 | CANADA |
| KAIJU STUDIOS LLC | 35 ARCH STREET | | | | PROVIDENCE | RI | 02907 | |
| KAILUA SPORTS GEAR | P.O. BOX 1085 | | | | KAILUA | HI | 96734 | |
| KALAMAZOO WINGS | STADIUM MANAGEMENT CO | 3600 VAN RICK DRIVE | | | KALAMAZOO | MI | 49001 | |
| KALRA, GOURAV | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KAMEXONA, AMANDA | ADDRESS ON FILE | | | | | | | |
| KAMHER SPORT, S.A. DE C.V. | AV EJERCITO NACIONAL NO 63 | | | | CIUDAD DE MEXICO | | 11300 | MEXICO |
| KAMLOOPS BLAZERS | ATTN: COLIN ROBINSON | 300 LORNE ST | | | KAMLOOPS | BC | V2C 1W3 | CANADA |
| KAMLOOPS BLAZERS - STICK ACCOUNT | ATTN: COLIN ROBINSON | 300 LORNE ST | | | KAMLOOPS | BC | V2C 1W3 | CANADA |
| KAMLOOPS PLAYERS BENCH INC | 451 LANSDOWNE ST | | | | KAMLOOPS | BC | V2C 1Y2 | CANADA |
| KANAWHA VALLEY SOCCER LEAGUE | 4206 THORNAPPLE LANE | | | | CHARLESTON | WV | 25313 | |
| KANE FAMILY ENTERTAINMENT (EVANDER KANE) | NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE, SUITE 400 | | MISSISSAUGA, ONTARIO | | L5B 2T4 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KANE FAMILY ENTERTAINMENT INC | 201 CITY CENTRE DRIVE, SUITE 400 | | | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| KANE FAMILY ENTERTAINMENT INC. F/S/O EVANDER KANE | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| KANE FAMILY ENTERTAINMENT INC. F/S/O EVANDER KANE | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| KANE, EVANDER | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| KANE, PATRICK | C/O CAA SPORTS LLC | ATTN: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| KANE, PATRICK | C/O CAA SPORTS LLC | ATTENTION: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| KANE, PATRICK | ADDRESS ON FILE | | | | | | | |
| KANE, PATRICK | C/O CAA SPORTS | 2000 AVENUE OF THE STARS-8TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| KANE-M, INC. | 1 MADISON STREET - SUITE P9 | | | | EAST RUTHERFORD | NJ | 07073-1647 | |
| KANSAS CITY ROYALS | P.O. BOX 419969 | | | | KANSAS CITY | MO | 64141 | |
| KANSAS STATE ATTORNEYS GENERAL | DEREK SCHMIDT | 120 S.W. 10TH AVE. | 2ND FL. | | TOPEKA | KS | 66612-1597 | |
| KAPLAN, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KAPLAN, MICK | ADDRESS ON FILE | | | | | | | |
| KAPLIN, BETH | ADDRESS ON FILE | | | | | | | |
| KAPOLEI INLINE HOCKEY ARENAS | PENTECOST HAWAII LLC | 935 NOIO ST | | | HONOLULU | HI | 96816 | |
| KAPPA ALPHA MO INC. | C/O PERFORMANCE SPORTS GROUP, LTD. | ATTN: GENERAL COUNSEL | 100 DOMAIN DRIVE | | EXETER | NH | 03833 | |
| KARALUNAS, BRIAN | 6107 THUNDERHEAD LANE | | | | JAMESVILLE | NY | 13078 | |
| KARASZEWSKI, DARLEEN V | ADDRESS ON FILE | | | | | | | |
| KAREN LEE COTTAGE | 706 SMITHLAND LANE | | | | COTTAGE GROVE | WI | 53527 | |
| KARINA FASTENER INC. | 5525 COTE DE LIESSE | | | | ST LAURENT | QC | H4P 1A1 | CANADA |
| KÄRKKÄINEN EXPRESS OY | OSTOLASKUT | OLLILANOJANKATU 2 | | | YLIVIESKA | | 84100 | FINLAND |
| KARLSKRONA HOCKEYKLUBB - DIREKT | TELENOR ARENA ARENAVÄGEN 19 | | | | KARLSKRONA | | 371 55 | SWEDEN |
| KARLSKRONA HOCKEYKLUBB IDROTT AB | TELENOR ARENA, ARENAVÄGEN 19 | | | | KARLSKRONA | | 371 55 | SWEDEN |
| KARNIB, ALI | ADDRESS ON FILE | | | | | | | |
| KAROUDES, JEANETTE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KASSIAN, MATT | C/O STEVEN KOTLOWITZ, THE SPORTS CORPORATION | 10446-122 STREET | SUITE 202 | | EDMONTON | AB | T5N 1M3 | CANADA |
| KASSIAN, ZACK | ADDRESS ON FILE | | | | | | | |
| KATOE SPORTS INC. | PLAY IT AGAIN SPORTS | 1668 MADDISON AVENUE | | | MANKATO | MN | 56001 | |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: BRET J. DANOW | 575 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| KATZ DESIGN INC. | 4150 SAINT-AMBROSE, SUITE 507 | | | | MONTREAL | QC | H4C 0A7 | CANADA |
| KATZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| KAUFMAN, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KAUR, HARBHAJAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KAUSALAN URHEILU JA KONELIIKE OY | KAUPPAKATU 12 | | | | KAUSALA | | 47400 | FINLAND |
| KAUT, AUSTIN | ADDRESS ON FILE | | | | | | | |
| KAVA SEWING MACHINE INC. | 7609 ST. HUBERT | | | | MONTREAL | QC | H2R 2N7 | CANADA |
| KAWARTHA LAKE SPORTS | 370 KENT STREET WEST | | | | LINDSAY | ON | K9V 6G8 | CANADA |
| KAWARTHA LAKES SPORTS INC | 370 KENT STREET WEST | | | | LINDSAY | ON | K9V 6G8 | CANADA |
| KAWARTHA LAKES SPORTS INC. | WHITNEY TOWN CENTRE | 370 KENT STREET, EAST | | | LINDSAY | ON | K9V 6G8 | CANADA |
| KAY BARNEY SALES INC | 12 SUMMIT ASH | | | | LITTLETON | CO | 80127 | |
| KAY BARNEY SALES, INC. | 12 SUMMIT ASH | | | | LITTLETON | CO | 80127 | |
| KAYAK SHED | 6 OAK ST | | | | HOOD RIVER | OR | 97031 | |
| KAYE, BRYAN | ADDRESS ON FILE | | | | | | | |
| KBAU HOLDINGS CANADA, INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| KBN WASHINGTON | 634 CHALLENGER ROAD | UNIT 100 | | | SALT LAKE CITY | UT | 84116 | |
| KBW FINANCIAL STAFFING & RECRUITING | PO BOX 204653 | | | | DALLAS | TX | 75320-4653 | |
| KC CLUTCH BASEBALL ACADEMY | 15821 LUCILLE ST | | | | OVERLAND PARK | KS | 66221 | |
| KEANE FIRE & SAFETY EQUIPMENT CO IN | 1500 MAIN STREET | | | | WALTHAM | MA | 02451 | |
| KEATING, CHRISTOPHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KEEFE, SHANNON | ADDRESS ON FILE | | | | | | | |
| KEELER, MISTY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KEENAN, LISA | ADDRESS ON FILE | | | | | | | |
| KEENER, JOSH | ADDRESS ON FILE | | | | | | | |
| KEENER, JOSHUA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KEEPER OF THE GAME | JAMES VILADE | 7975 DUNAFAN COURT | | | FRISCO | TX | 75034 | |
| KEHOE, JON-DAVID | ADDRESS ON FILE | | | | | | | |
| KEHRER, SAGE | ADDRESS ON FILE | | | | | | | |
| KEITH II | PO BOX 757 | | | | RUTLAND | VT | 05702-0757 | |
| KELENY COMPANY | 440 ST-ANTOINE STREET, EAST | | | | MONTREAL | QC | H2Y 1A5 | CANADA |
| KELLER SOCCER ASSOCIATION | 541 KELLER PARKWAY | | | | KELLER | TX | 76248 | |
| KELLER, PATRICK R. | ADDRESS ON FILE | | | | | | | |
| KELLE'S TRANSPORT SERVICE, LLC | PO BOX 71718 | | | | SALT LAKE CITY | UT | 84171 | |
| KELLEY DRYE & WARREN LLP | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 | |
| KELLEY, BRYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KELLEY, DRYE & WARREN LLP | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 | |
| KELLEY, KEVIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KELLEY, MATTHEW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KELLY III, JOHN NICHOLAS | ADDRESS ON FILE | | | | | | | |
| KELLY SERVICES | 999 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| KELLY SERVICES, INC | 1212 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES, INC. | 999 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| KELLY SERVICES, INC. | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY SERVICES, INC. | PO BOX 31001-0422 | | | | PASADENA | CA | 91110-0422 | |
| KELLY, CHRIS | ADDRESS ON FILE | | | | | | | |
| KELLY'S COACH'S CORNER INC | 4391 HARVESTER RD,  UNIT 5B | | | | BURLINGTON | ON | L7L 4X1 | CANADA |
| KELLYS SPORTS | ATTN: ACCTS PAYABLE | 897 S MATLACK ST | | | WEST CHESTER | PA | 19382 | |
| KELOWNA ROCKETS HKY ENTERPRISES LTD | ATTN: SCOTT HOYER | 101-1223 WATER STREET | | | KELOWNA | BC | V1Y 9V1 | CANADA |
| KELOWNA ROCKETS HKY ENTPR LTD | ATTN: SCOTT HOYER | 101-1223 WATER STREET | | | KELOWNA | BC | V1Y 9V1 | CANADA |
| KEMPPAINEN, JOONAS | C/O CAA SPORTS LLC | ATTENTION: JUDD MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| KEMPPAINEN, JOONAS | C/O CAA SPORTS LLC | ATTENTION: JUDD MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| KEMPPAINEN, JOONAS | ADDRESS ON FILE | | | | | | | |
| KEN WOODY SPORT SHOP INC | 3000 W. JEFFERSON | | | | JOLIET | IL | 60435 | |
| KENDALL ICE ARENA | ATTENTION: MARY LOU, PRESIDENT | 10355 HAMMOCK BOULEVARD | | | MIAMI | FL | 33196 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KENDALL PRO SHOP | 10355 HAMMOCK BLVD | | | | MIAMI | FL | 33196 | |
| KENDALL PROSHOP CORP | 10355 HAMMOCK BOULEVARD | | | | MIAMI | FL | 33196 | |
| KENDRICK, JASON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KENDRICK, JASON A | 401 E STANFILL ST | | | | HAHIRA | GA | 31632 | |
| KENMORE SOCCER CLUB | ATTN: KEN VOGHT | 57 GREENLEAF DRIVE | | | TONAWANDA | NY | 14150 | |
| KENMORE SOCCER CLUB | ATTN: KEN VOGHT | 57 GREENLEAF AVENUE | | | TONAWANDA | NY | 14150 | |
| KENMORE SOCCER CLUB | ATTN: KEN VOGHT | 57 GREENLEAF AVENUE | | | TONAWANDA | NY | 14150 | |
| KENNEBEC SKATE SHOP | 203 WHITTEN ROAD | | | | HALLOWELL | ME | 04347 | |
| KENNEBEC SKATE SHOP | 203 WHITTEN RD | | | | HALLOWELL | ME | 04347 | |
| KENNEDY, DAN | ADDRESS ON FILE | | | | | | | |
| KENNEDY, DANIEL | ADDRESS ON FILE | | | | | | | |
| KENNEDY, STEVEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KENNEY, NATHAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KENSINGTON VALLEY SPORTS, LLC | 22205 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178 | |
| KENSRUD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| KENT PARKS DEPARTMENT | ATTN: DAVID HEUDT | 525 FOURTH AVE N. | | | KENT | WA | 98032 | |
| KENT VALLEY ICE CENTER | URBAN LANDMARK CORP. | 6015 SOUTH 240TH STREET | | | KENT | WA | 98032 | |
| KENT, CAROL ANN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KENT, HARLAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KENTUCKY PLAYERS ASSOCIATION | 8323 CROYDON CIRCLE | | | | LOUISVILLE | KY | 40222 | |
| KENTWOOD ICE ARENA | PRO SHOP | 6230 KALAMAZOO AVE SE | | | KENTWOOD | MI | 49508 | |
| KERR NORTON | 434 AIME-VINCENT | | | | VAUDREUIL-DORINON | QC | J7V 5V5 | CANADA |
| KERR, ASHIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KERR, ASHIA | ADDRESS ON FILE | | | | | | | |
| KERRY PARK ISLANDERS JUNIOR 8 | ASSOCIATION CONTACT: MARK OSMOND | 72 DELOUME ROAD | | | MILL BAY | BC | V0R 2P1 | CANADA |
| KESLER, RYAN JAMES | ADDRESS ON FILE | | | | | | | |
| KESSLER, SHAWN | ADDRESS ON FILE | | | | | | | |
| KESTENBERG SIEGAL LIPKUS LLP | 65 GRANBY STREET | | | | TORONTO | ON | M5B 1H8 | CANADA |
| KETLEY, JOE | ADDRESS ON FILE | | | | | | | |
| KETLEY, JOSEPH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KETTLER CAPITALS ICEPLEX | LINCOLN BALLSTON LLC | 627 N GLEBE RD, STE 800 | | | ARLINGTON | VA | 22203 | |
| KETTLER CAPITALS ICEPLEX | LINCOLN BALLSTON LLC | 627 N GLEBE RD, STE 800 | | | ARLINGTON | VA | 22203 | |
| KEVIN BREW SALES | 108 WEST BUFFALO ST. | | | | ITHACA | NY | 14850 | |
| KEVIN MANUEL ARCHITECT LIMITED | 55 TOWN CENTRE COURT, SUITE 700 | | | | SCARBOROUGH | ON | M1P 4X4 | CANADA |
| KEVIN SMITH SPORTS | 38 SOUTH MAIN STREET | | | | SAINT ALBANS | VT | 05478 | |
| KEVIN SMITH SPORTS CONNECTION | 38 SOUTH MAIN STREET | | | | SAINT ALBANS | VT | 05478 | |
| KEVIN SMITH SPORTS CONNECTION | 38 SOUTH MAIN STREET | | | | SAINT ALBANS | VT | 05478 | |
| KEVIN SMITHS SPORTS | ATTN: ACCTS PAYABLE | 38 S MAIN ST | | | ST ALBANS | VT | 05478 | |
| KEY SPORTS | 1300 SOUTH BISHOP | | | | ROLLA | MO | 65401 | |
| KEYSTONE ADVERTISING SPECIALTIES | 2098 LYCOMING CREEK ROAD | | | | WILLIAMSPORT | PA | 17701 | |
| KEYSTONE ATHLETICS | 607 GLANDALE ROAD | | | | SCIOTA | PA | 18354 | |
| KEYSTONE AUTOMOTIVE INDUSTRIES | 2095, RUE DE L'INDUSTRIE | | | | STMATHIEU DE BELOEIL | QC | J3G 4S5 | CANADA |
| KEYSTONE SOURCE FOR SPORTS | 417 MAIN STREET | | | | SELKIRK | MB | R1A 1V2 | CANADA |
| KEYSTONE SPORTING GOODS | 4422 LORI LOOP RD | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| KEYSTONE SPORTING GOODS - SFS | 417 MAIN STREET | | | | SELKIRK | MB | R1A 1V2 | CANADA |
| KEYSTONE SPORTING GOODS LTD. | 417 MAIN STREET | | | | SELKIRK | MB | R1A 1V2 | CANADA |
| KEYSTONE SPORTS EXCELLENCE | 4603479 MANITOBA LTD | 170 SASKATCHEWAN AVE WEST | | | PORTAGE LA PRAIRIE | MB | R1N 0M1 | CANADA |
| KEYSTONE SPORTS EXCELLENCE | 170 SASKATCHEWAN AVE WEST | | | | PORTAGE LA PRAIRIE | MB | R1N 0M1 | CANADA |
| KEYSTONE SPORTS EXCELLENCE | 4603479 MANITOBA LTD | 170 SASKATCHEWAN AVE WEST | | | PORTAGE LA PRAIRIE | MB | R1N 0M1 | CANADA |
| KEYSTONE SPTG GOODS | 417 MAIN STREET | | | | SELKIRK | MB | R1A 1V2 | CANADA |
| K-G SPRAY-PAK, INC. | 8001 KEEL STREET | | | | VAUGHAN | ON | L4K 1R8 | CANADA |
| KHATTRA, NIRVAIR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KHENMANISOTH, NOL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KHENMANISOTH, NOL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KICK ASS MEDIA INC. | 245-412 RONCESSVALLES AVE | | | | TORONTO | ON | M6R 2N2 | CANADA |
| KICKOFF GTA | 71 YORKLAND STREET | | | | RICHMOND HILL | ON | L4C 9Z4 | CANADA |
| KICKS INCORPORATED | DBA:KICKS SPORTSWEAR | 1801 MAIN STREET | | | BAKER | OR | 97814 | |
| KICKS N STICKS | ATTN: LARRY MARTELLI | 2933 VAUXHALL RD | | | VAUXHALL | NJ | 07088 | |
| KICKS N STICKS, INC. | 2933 VAUXHALL RD. | | | | VAUXHALL | NJ | 07088 | |
| KIDDLE INC | 258 MARKET SQUARE | | | | LAKE FOREST | IL | 60045 | |
| KIDDLES INC | 258 MARKET SQUARE | | | | LAKE FOREST | IL | 60045 | |
| KIDDLES INC | 258 MARKET SQUARE | | | | LAKE FOREST | IL | 60045 | |
| KIDSPORT | 1017652 ONTARIO INC | 14961 YONGE STREET | | | AURORA | ON | L4G 1M5 | CANADA |
| KIHL SÄLJPROVER | BAUER HOCKEY | KATRINEROVÄGEN 2A | | | GÖTEBORG | | 41749 | SWEDEN |
| KILBRIDE SOCCER ASSOCIATION | 6543 GLENFERN AVE | | | | KILBRIDE | ON | L7P 0L6 | CANADA |
| KILLORN, ALEX | ADDRESS ON FILE | | | | | | | |
| KILPATRICK, BRYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KILPATRICK, RANDY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KIMMEL ATHLETIC SUPPLY | P.O. BOX 3026 | | | | SPOKANE | WA | 99220 | |
| KINCARDINE MINOR SOCCER | 1770 HWY 21 N | | | | KINCARDINE | ON | N2Z 2Y6 | CANADA |
| KINDL, JAKUB | ADDRESS ON FILE | | | | | | | |
| KING COUNTY TREASURY | 500 4TH AVE #600 | | | | SEATTLE | WA | 98104-2340 | |
| KING SPORTSWEAR | 4049 HWY 69 NORTH | | | | HANMER | ON | P3P 1A3 | CANADA |
| KING SPORTSWEAR NORTHBAY | 745 CLARENCE ST | | | | NORTH BAY | ON | P1B3V9 | CANADA |
| KING, DALE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KING, DWIGHT | ADDRESS ON FILE | | | | | | | |
| KING, JULIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KINGDOM SPORTS, LLC. | DBA:AGGIE SPORTING GOODS | 977 SOUTH COLLEGE ST. | | | HARRODSBURG | KY | 40330 | |
| KING'S BAY ATHLETICS | 14465 SOUTH DIXIE HWY | | | | MIAMI | FL | 33176 | |
| KING'S BOUTIQUE & MANNEQUINS | 410 ADELAIDE STREET | | | | TORONTO | ON | M5V 1S8 | CANADA |
| KINGS TROPHIES & AWARDS | 2330 NE LOOP 286 | | | | PARIS | TX | 75460 | |
| KINGSTON FRONTENAC HKY LT | KINGSTON FRONTENAC H-CLUB | P.O. BOX 665 | | | KINGSTON | ON | K7L 4X1 | CANADA |
| KINGSTON UNITED | 35 TERRY FOX DR | UNIT 201 | | | KINGSTON | ON | K7M 8N4 | CANADA |
| KINGSTON UNITED SOCCER CLUB | 35 TERRY FOX DRIVE, UNIT 201 | | | | KINGSTON | ON | K7M 8N4 | CANADA |
| KINGSTON WOMEN'S SOCCER CLUB | 35 TERRY FOX DRIVE | | | | KINGSTON | ON | K7M 8N4 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KIN-LAI STORE FIXTURES LTD | 60 CARRIER DRIVE | | | | TORONTO | ON | M9W 5R1 | CANADA |
| KINSER CORP. | DBA: PLAY IT AGAIN SPORTS # 11493 | 5455 MAYFIELD RD. | | | LYNDHURST | OH | 44124 | |
| KIRBY, SCOTT | ADDRESS ON FILE | | | | | | | |
| KIRBY'S SOURCE FOR SPORT | 894 CLOVERDALE AVENUE | | | | VICTORIA | BC | V8X 2S8 | CANADA |
| KIRBY'S SOURCE FOR SPORT | KIRBY'S SPORTS INC | 894 CLOVERDALE AVENUE | | | VICTORIA | BC | V8X 2S8 | CANADA |
| KIRBY'S SOURCE FOR SPORTS | KIRBY'S SPORTS INC. | 894 CLOVERDALE AVENUE | | | VICTORIA | BC | V8X 2S8 | CANADA |
| KIRBY'S SOURCE FOR SPORTS | KIRBY'S SPORTS INC | 894 CLOVERDALE AVENUE | | | VICTORIA | BC | V8X 2S8 | CANADA |
| KIRBYS SPORTS INC | 894 COVERDALE AVE | | | | VICTORIA | BC | V8X 2S8 | CANADA |
| KIRKLAND & ELLIS LLP | 300 N. LASALLE DRIVE | | | | CHICAGO | IL | 60654 | |
| KIRKWOOD HOLDINGS, INC. | 904 MAIN STREET | | | | WILMINGTON | MA | 01887 | |
| KIRKWOOD SCHEEL'S SPORTS | 800 KIRKWOOD MALL | | | | BISMARCK | ND | 58504 | |
| KISIEL, SUSAN | ADDRESS ON FILE | | | | | | | |
| KISSANE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| KITCHEN, STACEY | ADDRESS ON FILE | | | | | | | |
| KITCHENER RANGERS JR A HOCKEY CLUB | 1963 EUGENE GEORGE WAY | | | | KITCHENER | ON | N2H 0B8 | CANADA |
| KITSAP SPORT SHOP INC | 622 N CALLOW AVE | | | | BREMERTON | WA | 98312 | |
| KJ SPORTS | PLAY IT AGAIN SPORTS | 1033-A WOODBERRY SQUARE PLACE | | | LYNCHBURG | VA | 24502 | |
| KLEEN N HARD SPORTS | 70 JAMES ST, UNIT 13 | | | | WORCESTER | MA | 01603 | |
| KLEEN'N HARD SPORTS | 70 JAMES ST | | | | WORCESTER | MA | 01603 | |
| KLEIN, ULA | 257 WEST SHAW HILL ROAD | | | | STOWE | VT | 05672 | |
| KLEM TRACTOR INC. | 117 WEST MAIN STREET | | | | SPENCER | MA | 01562 | |
| KLESLA, ROSTISLAV | ADDRESS ON FILE | | | | | | | |
| KLIMCHUK, MORGAN | C/O CAA SPORTS LLC | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| KLONDIKE SPORTS INC | 10041 170 ST NW | | | | EDMONTON | AB | T5P 4R5 | CANADA |
| KLONDIKE SPORTS INC | 10220 184 ST NW | | | | EDMONTON | AB | T5S 0B9 | CANADA |
| KM SPORTS | 2132 SILVERNAIL RD | | | | PEWAUKEE | WI | 53072 | |
| KNIGHT INDUSTRIAL SUPPLY | 1735 SO.GROVE AVENUE | | | | ONTARIO | CA | 91761 | |
| KNIGHT, HILARY | C/O STANTON AND COMPANY LLC | 4223 GLENCOE AVENUE | SUITE A210 | | MARINA DEL REY | CA | 90292 | |
| KNIGHT, HILARY | C/O STANTON COMPANY LLC | 4223 GLENCOE AVENUE | SUITE A210 | | MARINA DEL REY | CA | 90292 | |
| KNOW HEART CPR & FIRST AID | 9 THORPE CRESCENT | | | | BRAMPTON | ON | L7A 1P6 | CANADA |
| KNP HEADWEAR | 50 MALHAM COURT | | | | TORONTO | ON | M1B 2E5 | CANADA |
| KOCH CONTAINER | PO BOX 92980 | | | | CLEVELAND | OH | 44194 | |
| KOCH SPORTING GOODS | 131 WEST FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| KOCZARA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| KOCZARA, WILLIAM | 24651 LAKE MEADOW DRIVE | SUITE 200 | | | HARRISON TOWNSHIP | MI | 48045 | |
| KOELKER, MATTHEW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KOENER, EMILEE JOHANNA | ADDRESS ON FILE | | | | | | | |
| KOHLBERG & COMPANY | 111 RADIO CIRCLE | | | | MT. KISCO | NY | 10549 | |
| KOKALY SPORTS | 509 N JOHNSON | | | | BAY CITY | MI | 48708 | |
| KOMAROV, LEO | ADDRESS ON FILE | | | | | | | |
| KOMAROV, LEO | 65 BREMNER BLVD.-MAPLE LEAF SQ.N.TOWER | | | | TORONTO | ON | M5J 0A7 | CANADA |
| KOMBIND, LLC | 379 WEST BROADWAY | | | | NEW YORK | NY | 10018 | |
| KOMET KUARTERS | FRANKE  INC. | 545 E COLISEUM BLVD | | | FORT WAYNE | IN | 46805 | |
| KONICA MINOLTA PREMIER FINANCE | P.O. BOX 70239 | | | | PHILADELPHIA | PA | 19178-0239 | |
| KONICA MINOLTA PREMIER FINANCE | P.O. BOX 642333 | | | | PITTSBURGH | PA | 15264-2333 | |
| KONINK LOGISTICS INC. | 9-45TH PARALLEL DRIVE | P.O. BOX 99 | | | INGLESIDE | ON | K0C 1M0 | CANADA |
| KONINK LOGISTICS, INC. | 9-45TH PARALLEL DRIVE | P.O. BOX 99 | | | INGLESIDE | ON | K0C 1M0 | CANADA |
| KONRAD, BEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KONSTANT | 1303 NORTH SERVICE ROAD EAST, UNIT 3 | | | | OAKVILLE | ON | L6H 7V2 | CANADA |
| KONSTANT | 1303 NORTH SERVICE ROAD EAST, UNIT 3 | | | | OAKVILLE | ON | L6H 1A7 | CANADA |
| KOOTENAY ICE HOCKEY | CRANBROOK REC. COMPLEX | #2, 1777-2ND STREET NORTH | | | CRANBROOK | BC | V1C 7G9 | CANADA |
| KOPECKY, EMILY | ADDRESS ON FILE | | | | | | | |
| KOPITAR, ANZE | C/O CAA SPORTS LLC | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| KOPITAR, ANZE | C/O CAA SPORTS LLC | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| KOPITAR, ANZE | ADDRESS ON FILE | | | | | | | |
| KORN FERRY INTERNATION | NW 5064, P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5064 | |
| KORPI, CATHY | ADDRESS ON FILE | | | | | | | |
| K-OS PROMOTIONS | 91 FINCHDENE SQ | | | | TORONTO | ON | M1X 1A7 | CANADA |
| KOSA SPORT | LERTAGSG 10 | | | | HALLSBERG | | 694 34 | SWEDEN |
| KOSA SPORT AB | LERTAGSGATAN 10 | | | | 694 34 HALLSBERG | | | SWEDEN |
| KOSPORTS INC. | 2588 WASHINGTON ROAD | | | | CANONSBURG | PA | 15317 | |
| KOTTLOWSKI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| KOVAC, NATALIA | C/O PSG | | | | EXETER | NH | 03833 | |
| KOZAK, MARTIN JEAN-PIERRE | ADDRESS ON FILE | | | | | | | |
| KOZLOWSKI, SCOTT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KRAFT, BRENDA | ADDRESS ON FILE | | | | | | | |
| KRAMAR'S IRON AND METAL, INC. | 8821 SAN FERNANDO ROAD | | | | SUN VALLEY | CA | 91352 | |
| KRATZ SPORTING GOODS | 335 BECKETT ST | | | | CLARKSVILLE | IN | 47130 | |
| KREIDER, CHRIS | ADDRESS ON FILE | | | | | | | |
| KREIDER, CHRIS | C/O OLYMPIC SPORTS MANAGEMENT | ATTN: MATT KEATER | 9 ALDEN ROAD | | WELLESLEY | MA | 02481 | |
| KREIDER, CHRIS | C/O OLYMPIC SPORTS MANAGEMENT | ATTN: MATT KEATOR | 9 ALDEN ROAD | | WELLESLEY | MA | 02481 | |
| KRICK, THIERRY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KRIS PERANI HOCKEY FOUNDATION | C/O KEVIN ELLIOTT | 3600 S DORT HWY | | | FLINT | MI | 48507 | |
| KRIS PERANI HOCKEY FOUNDATION | 3600 S. DORT HIGHWAY | | | | FLINT | MI | 48507 | |
| KRISTO FOAM INDUSTRIES | 160 PLANCHET ROAD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| KROL, BRIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KRONOS INCORPORATED | PO BOX 743208 | | | | ATLANTA | GA | 30374-3208 | |
| KROUT, TIM | ADDRESS ON FILE | | | | | | | |
| KRUSE INC. | 1290 E 58TH AVE, UNIT A | | | | DENVER | CO | 80216 | |
| K-TECH GMBH | JAKOB-STADLER-PLATZ 11 | | | | KONSTANZ | | 78457 | GERMANY |
| KUANG SHYH INDUSTRIAL CO., LTD | NO 18, ALLEY27, LANE 42, TA-FENG RD | | | | SHENG-KANG HSIANG | | 42946 | TAIWAN |
| KUBALEK, ERIC | ADDRESS ON FILE | | | | | | | |
| KUCHEROV, NIKITA | C/O SCOTT S. GREENSPUN, ESQ. | ECLIPSE SPORTS MANAGEMENT | 110 EAST 42ND ST. | 17TH FLOOR | NEW YORK | NY | 10017 | |
| KUCHEROV, NIKITA | C/O NIKITA KUCHEROV | ECLIPSE SPORTS MANAGEMENT | 110 EAST 42ND ST. | 17TH FLOOR | NEW YORK | NY | 10017 | |
| KUCHEROV, NIKITA | C/O SCOTT S. GREENSPUN, ESQ. | BRAVERMAN GREENSPUN, PC | 110 EAST 42ND ST., 17TH FLOOR | | NEW YORK | NY | 10017 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KUEHNE & NAGEL INTERNATIONAL LTD. | 1155 RUE UNIVERSITE, STE. 400 | | | | MONTREAL | QC | H3B 3A7 | CANADA |
| KUIPER, NICHOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KUNKEL, CHAD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KUPER ACADEMY | ATTENTION: GEORGE MARTIN | 2975 EDMOND | | | KIRKLAND | QC | H9H 5K5 | CANADA |
| KUTTING EDGE INC. | 3 PROGRESS DRIVE, UNIT 4 | | | | ORILLIA | ON | L3V 6H1 | CANADA |
| KUTTING, CHRIS | ADDRESS ON FILE | | | | | | | |
| KUZNETSOV, EVGENY | C/O MAXIM MOLIVER | MOLIVER SPORTS MANAGEMENT | 100 WINDTON DRIVE | APT 15AS | CLIFFSIDE | NJ | 07010 | |
| KUZNETSOV, EVGENY | C/O MAXIM MOLIVER | MOLIVER SPORTS MANAGEMENT | 100 WINDTON DRIVE | APT. 15AS | CLIFFSIDE | NJ | 07010 | |
| KUZNETSOV, EVGENY | C/O MAXIM MOLIVER | MOLIVER SPORTS MANAGEMENT | 100 WINDTON DRIVE | APT 15AS | CLIFFSIDE | NJ | 07010 | |
| KUZNETSOV, EVGENY | ADDRESS ON FILE | | | | | | | |
| KWAN'S SEWING MACHINES | 18 SERANO CRES | | | | RICHMOND HILL | ON | L4E OR3 | CANADA |
| KWANTLEN EAGLES | 3107-1331 WEST GEORGIA ST | | | | VANCOUVER | BC | V6E 4P1 | CANADA |
| KWS HOLDINGS INC. | 563 DUNBAR ROAD | | | | KITCHENER | ON | N2M 2X2 | CANADA |
| KYEI-BOATENG, CECILIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| KYRIAKOPOULOS, LEESA | ADDRESS ON FILE | | | | | | | |
| L A KINGS LTD | SCANNING AMERICA | PO BOX 9000 | | | LAWRENCE | KS | 66044 | |
| L A KINGS LTD | ATTN DARREN GRANGER | 555 NORTH NASH STREET | | | EL SEGUNDO | CA | 90245 | |
| L' AMÉ DU SPORT LA SOURCE DU SPORTS | 504 RUE DE SAINT-JOVITE | | | | MONT-TREMBLANT | QC | J8E 2Z9 | CANADA |
| L NILSSON & K HEDLUND SPORT AB | HAMNGATAN 14 | | | | ÖSTERSUND | | 83134 | SWEDEN |
| L P INNOVATIONS INC. | LOCKBOX 5312, PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-5312 | |
| L&L PRODUCTS, INC. | 160 MCLEAN DRIVE | | | | ROMEO | MI | 48065 | |
| L.S.2 SPORTS SERVICES F/S/O LUKE SCHENN | | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| L.S.2 SPORTS SERVICES INC. F/S/O LUKE SCHENN | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE, SUITE 400 | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| L.S.2. SPORTS SERVICE, INC. | 201 CITY CENTRE DR.–SUITE 400 | | | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| L.T. PRO SPORTS | SOURCE FOR SPORTS | 15 MAIN STREET WEST | | | GRIMSBY | ON | L3M 1R3 | CANADA |
| L.T. SPORTS | 15 MAIN STREET WEST | | | | GRIMSBY | ON | L3M 1R3 | CANADA |
| LA CIE DIVERSIFIEE EDELSTEIN LTEE | 9001 AVON, STE 100 | | | | MONTREAL | QC | H4X 2G8 | CANADA |
| LA FLAMME DU SPORT | 927 RUE DE DEAUVILLE | | | | LEVIS | QC | G6Z 1K4 | CANADA |
| LA JOLLA ICE TOWN INC | UTC ICE | 4545 LA JOLLA VILLAGE DR | | | SAN DIEGO | CA | 92122 | |
| LA KINGS | PO BOX 9000 | | | | LAWRENCE | KS | 66044 | |
| LA KINGS VALLEY ICE CENTER | PIM INC | 6924 CANBY AVE #109 | | | RESEDA | CA | 91335 | |
| LA SPORT & REKLAM AB | INTERSPORT 112 KLUBB & FÖRETAG | GÄRDEVÄGEN 11 | | | SUNDSVALL | | 85650 | SWEDEN |
| LA ZONE SPORTIVE | 411, LAFONTAINE | | | | RIVIERE-DU-LOUP | QC | G5R 3B6 | CANADA |
| LA ZONE SPORTIVE SPORTS EXCELLENCE | 9161-7977 QUEBEC INC | 411 RUE LAFONTAINE | | | RIVIERE DU LOUP | QC | G5R 3B7 | CANADA |
| LA ZONE SPORTS ST- HYACINTHE | 9278 - 1145 QUE. INC. | 1480 CASCADES | | | SAINT-HYACINTHE | QC | J2S 3H5 | CANADA |
| LAB INTEGRATION | 1001 DION ROAD, UNIT 6A | | | | SHERBROOKE | QC | J1R 0R8 | CANADA |
| LAB INTEGRATION INC. | 1316-1011 UPPER MIDDLE RD E | | | | OAKVILLE | ON | L6H4L2 | CANADA |
| LABEL TECH, INC. | 16 INTERSTATE DRIVE | | | | SOMERSWORTH | NH | 03878 | |
| LABONTE, IVAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LABOR READY | P.O. BOX 3708 | | | | SEATTLE | WA | 98124-3708 | |
| LABOR READY NORTHWEST, INC | P.O. BOX 3708 | | | | SEATTLE | WA | 98124-3708 | |
| LABOSSIERE, CALEIGH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LABRE, ROCH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LABRIE, SARAH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAC LA BICHE SPORTING | GOODS LTD. | P.O. BOX 1440 | | | LAC LA BICHE | AB | T0A 2C0 | CANADA |
| LAC LA BICHE SPTG GOODS LTD | P.O BOX 1440 | | | | LAC LA BICHE | AB | T0A 2C0 | CANADA |
| LACASSE, SACHA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LACOMBE MINOR SA - U18 TEAM | 6762-52 AVE | | | | RED DEER | AB | T4N 4K9 | CANADA |
| LACOMBE MINOR SA - U18 TEAM | 4515-48TH AVENUE | | | | LACOMBE | AB | T4L 2C1 | CANADA |
| LACROIX SOURCE FOR SPORTS | 9249958 CANADA INC | 2062 ST JOSEPH BLVD | | | ORLEANS | ON | K1C 1G6 | CANADA |
| LACROIX SPORT LTEE. | 2062 ST-JOSEPH | | | | ORLEANS | ON | K1C 1G6 | CANADA |
| LACROIX SPORT LTEE. | 2062 ST JOSEPH | | | | ORLEANS | ON | K1C 1G6 | CANADA |
| LACROIX SPORTS (OTTAWA) LTD | 44 2450 LANCASTER ROAD | | | | OTTAWA | ON | K1B 5N3 | CANADA |
| LACROIX SPORTS (OTTAWA) LTD | 44  2450 LANCASTER RD. | | | | OTTAWA | ON | K1B 5N3 | CANADA |
| LACROIX SPORTS LTEE | 2062 BOUL ST JOSEPH | | | | ORLEANS | ON | K1C 1G6 | CANADA |
| LACROIX SPORTS OTTAWA | 2450 LANCASTER ROAD, SUITE 44 | | | | OTTAWA | ON | K1B 5N3 | CANADA |
| LACROIX, SYLVAIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LACROSSE & MORE | 2338 N 950 W | | | | PLEASANT GROVE | UT | 84062 | |
| LACROSSE AMERICA | ATTN  CHRIS ANGELOS | PO BOX 1155 | | | LA GRANGE PARK | IL | 60526 | |
| LACROSSE CENTRAL | ATTN  ACCOUNTS PAYABLE | 1408 KIRKWOOD HWY | | | ELSMERE | DE | 19805 | |
| LACROSSE CENTRAL | ATTN: ACCOUNTS PAYABLE | 1408 KIRKWOOD HWY | | | ELSMERE | DE | 19805 | |
| LACROSSE EMPLOYEE ORDERS | CASCADE SPORTS | 4697 CROSSROADS PARK DR | | | LIVERPOOL | NY | 13088 | |
| LACROSSE EXTREME | ATTN  ACCOUNTS PAYABLE | 204 EAST BEARSS AVENUE | | | TAMPA | FL | 33613 | |
| LACROSSE FANATIC | ATTN  KELLIE FINN | 9500 MICRON AVE  #122 | | | SACRAMENTO | CA | 95827 | |
| LACROSSE HOUSE ACCOUNT | 535 W 24TH ST. 5TH FLOOR | | | | NEW YORK | NY | 10011 | |
| LACROSSE IDAHO | 8189 W. WESTPARK STREET | | | | BOISE | ID | 83704 | |
| LACROSSE INTERNATIONAL | ATTN:  MIKE TWOHIG | 101 ROBBINS ROAD | | | DOWNINGTOWN | PA | 19335 | |
| LACROSSE INTERNATIONAL | ATTN:  MIKE TWOHIG | 101 ROBBINS ROAD | | | DOWNINGTON | PA | 19335 | CANADA |
| LACROSSE INTERNATIONAL | ATTN:  MIKE TWOHIG | 101 ROBBINS ROAD | | | DOWNINGTON | PA | 19335 | |
| LACROSSE MONKEY | ATTN  ACCOUNTS PAYABLE | 1550 MAGNOLIA AVE  #101 | | | CORONA | CA | 92879 | |
| LACROSSE MONKEY | MONKEY SPORTS INC | 1550 MAGNOLIA AVE, STE 101 | | | CORONA | CA | 92879 | |
| LACROSSE NASHVILLE | ATTN  ACCOUNTS PAYABLE | 127 FRANKLIN RD | | | BRENTWOOD | TN | 37027 | CANADA |
| LACROSSE NASHVILLE | ATTN  ACCOUNTS PAYABLE | 127 FRANKLIN RD | | | BRENTWOOD | TN | 37027 | |
| LACROSSE REPUBLIC | ATTN  BILL KEANE | 711 MANTUA PIKE | | | WEST DEPTFORD | NJ | 08096 | |
| LACROSSE SALES AND MARKETING | 4697 CROSSROADS PARK DR | | | | LIVERPOOL | NY | 13088 | |
| LACROSSE SALES AND MARKETING | 535 W 24TH ST. 5TH FLOOR | | | | NEW YORK | NY | 10011 | |
| LACROSSE UNIVERSE | ATTN  CRAIG COOK | 556 FLORIDA CENTRAL PKWY, STE 1024 | | | LONGWOOD | FL | 32750-5176 | |
| LACROSSE UNLIMITED | ATTN MIKE DESIMONE | 145 MARCUS BLVD - STE 2 | | | HAUPPAUGE | NY | 11788 | |
| LACROSSE UNLIMITED INC | 145 MARCUS BLVD., SUITE 2 | | | | HAUPPAUGE | NY | 11788 | |
| LACROSSE UNLIMITED, INC. | ATTN: JOE DESIMONE | 59 GILPIN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| LACROSSE WEAR | ATTN  ACCOUNTS PAYABLE | 4801 JOHNSON RD | | | COCONUT CREEK | FL | 33073 | |
| LADINES, KERRI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LADOUCEUR, MARTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAFLAMME AIR LIBRE INC | 111 RUE BEAUVAIS | | | | DELSON | QC | J5B 1W6 | CANADA |
| LAGACE, MIKAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAGANSON, CATALINA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAGOON CORPORATION | P. O. BOX 696 | | | | FARMINGTON | UT | 84025 | |
| LAGROTTERIA, MARIO | ADDRESS ON FILE | | | | | | | |
| LAKE BONAVISTA COMMUNITY ASSOCIATION | 1401 ACADIA DR SE | | | | CALGARY | AB | T2J 4C6 | CANADA |
| LAKE CITIES SOCCER ASSOCIATION | 320 GEORGIAN OAK COURT | | | | LAKE DALLAS | TX | 75065 | |
| LAKE CITY FC | 1905-989 RICHARD ST | | | | VANCOUVER | BC | V6B 6R6 | CANADA |
| LAKE CITY FC | 2105-1438 RICHARDS ST | | | | VANCOUVER | BC | V6Z 3B8 | CANADA |
| LAKE CITY SPORTS INC. | 30 PLATTSBURGH PLAZA | | | | PLATTSBURGH | NY | 12901 | |
| LAKE COUNTY DIVERS SUPPLY | 305 MAIN ST | | | | HOBART | IN | 46342 | |
| LAKE PLACID HOCKEY PLUS | DLRC VENTURES LLC | 90 FIR WAY UNIT | | | LAKE PLACID | NY | 12946 | |
| LAKE SIMCOE SC | 24795 WOODBINE AVE. | UNIT 2 | | | KESWICK | ON | L4P 3E9 | CANADA |
| LAKE SIMCOE SC | 1 CHURCH STREET | UNIT 6 | | | KESWICK | ON | L4P 3E9 | CANADA |
| LAKE SUPERIOR STATE UNIV | ATTN: ACCOUNTS PAYABLE | 650 WEST EASTERDAY AVE | | | SAULT STE MARIE | MI | 49783 | |
| LAKE SUPERIOR STATE UNIVERSITY | DEPARTMENT OF ATHLETICS DEPARTMENT | 650 W. EASTERDAY AVE., | SAULT STE. | | MARIE | MI | 49783 | |
| LAKEHEAD EXPRESS SOCCER | 111 RAVENWOOD AVE. | | | | THUNDER BAY | ON | P7B 4H7 | CANADA |
| LAKESIDE PROMOTIONS, LLC | 7874 PARK DRIVE | | | | CHANHASSEN | MN | 55317 | |
| LAKESIDE PROMOTIONS, LLC | 7874 PARK DRIVE | | | | CHANHASSEN | MN | 55317 | |
| LAKESIDE PROMOTIONS, LLC | 7874 PARK DRIVE | | | | CHANHASSEN | MN | 55317 | |
| LAKEVIEW RECPLEX / ICEPLEX | 9900 TERWALL TERRACE | | | | KENOSHA | WI | 53158 | |
| LAKEWOOD ICE RINK LLC | 2695 EAST KATELLA AVE | | | | ANAHEIM | CA | 92806 | |
| LAMBA, NIKKI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAMBERT, SEBASTIEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAMBERT, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAMBERT, THOMAS | ADDRESS ON FILE | | | | | | | |
| L'AME DU SPORT LA SOURCE DU SPORT | L'AME DU SPORT INC | 504 RUE DE SAINT JOVITE | | | MONT-TREMBLANT | QC | J8E 2Z9 | CANADA |
| LAMOUREUX, PIERRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAMOUREUX, STEPHANE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAMPSON, ZAC | ADDRESS ON FILE | | | | | | | |
| LAMPSON, ZAC | 4610 MORRIS E COURT | | | | SANTA ROSA | CA | 95405 | |
| LAMPSON, ZAC, ZAC | ADDRESS ON FILE | | | | | | | |
| LANAIR GROUP, LLC | 620 N BRAND BLVD, 6TH FLOOR | | | | GLENDALE | CA | 91203 | |
| LANATA LOGISTICS | 8745 RUE DE SAGUENAY | | | | LASALLE | QC | H8R 2R1 | CANADA |
| LANCIA, GERALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LANDREVILLE, RICHARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LANDREVILLE, VINCENT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LANDRY, ROSANNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LANDSIEDEL/PFEIFER INC. | DBA: TECHLINE TWIN CITIES | 7351 WASHINGTON AVE SOUTH | | | EDINA | MN | 55439 | |
| LANDY BIO-RESOURCES, LLC | 8205 BELLS MILL ROAD | | | | POTOMAC | MD | 20854 | |
| LANE STUDIOS LIMITED | 401 MAGNETIC DR, UNIT 12 | | | | DOWNSVIEW | ON | M3J 3H9 | CANADA |
| LANE, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LANGEVIN, CHRIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LANGLEY, LARRY | ADDRESS ON FILE | | | | | | | |
| LANGLEY, LAWRENCE K. | ADDRESS ON FILE | | | | | | | |
| LANGLOIS, DENISE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LANGLOIS, MANON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LANGS SPORTING GOODS INC | P.O. BOX 2509 | | | | DECATUR | AL | 35602 | |
| LÄNNA SPORT AB | GAMLA NYNÄSVÄGEN 604 | | | | SKOGÅS | | 142 51 | SWEDEN |
| LANSING SPORT SHOP INC | 3263-5 RIDGE RD | | | | LANSING | IL | 60438 | |
| LANXESS CORPORATION | 111 RIDC PARK WEST DR | | | | PITTSBURGH | PA | 15275 | |
| LANZA'S INC. | 8224 5TH AVE | | | | BROOKLYN | NY | 11209 | |
| LAPALME, AMIEL | ADDRESS ON FILE | | | | | | | |
| LAPERRIERE, JEAN-FRANCOIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAPOSKY, SUSAN | ADDRESS ON FILE | | | | | | | |
| LARA, EVERARDO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LARGE FORMAT GRAPHICS INC | 1835 5TH AVE | | | | ANOKA | MN | 55303 | |
| LARGE FORMAT GRAPHICS INC. | 1835 5TH AVE | | | | ANOKA | MN | 55303 | |
| LARGE, COREY | ADDRESS ON FILE | | | | | | | |
| LARGE, CORY | ADDRESS ON FILE | | | | | | | |
| LARGE, CORY BEDFORD | ADDRESS ON FILE | | | | | | | |
| LARI JOUTSENLAHTI T:MI | PYRSTÖKUJA 2 F11 | | | | ESPOO | | 2320 | FINLAND |
| LARKIN, DYLAN | C/O KO SPORTS | ATTN: MATT SINOWETSKI | 501 SOUTH CHERRY STREET | SUITE 910 | DENVER | CO | 80246 | |
| LARKIN, DYLAN | C/O KO SPORTS | ATTN: MATT SINOWETSKI | 501 SOUTH CHERRY STREET | SUITE 910 | DENVER | CO | 80246 | |
| LARKIN, DYLAN | ADDRESS ON FILE | | | | | | | |
| LAROSE, BENOIT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAROSE, ROLAND | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAROUCHE, LOUIS | ADDRESS ON FILE | | | | | | | |
| LARRY DUNN PHOTOGRAPHY | 55 SOUTH COMMERCIAL STREET | | | | MANCHESTER | NH | 03101 | |
| LARRY MOORE TROPHIES & SPORTS | 1538 GALLIA ST. | | | | PORTSMOUTH | OH | 45662 | |
| LARRY'S SPORT SHOP LTD | 2029 LONSDALE EVENUE | | | | NORTH VANCOUVER | BC | V7M 2K4 | CANADA |
| LARRY'S SPORT SHOP LTD. | 2029 LONSDALE AVENUE | | | | NORTH VANCOUVER | BC | V7M 2K4 | CANADA |
| LARSAS CYKEL & SPORT AB | CENTRUMGATAN 15 | | | | SKUTSKÄR | | 814 30 | SWEDEN |
| LARSEN, KENT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LARSSON, ADAM | C/O CAA SPORTS LLC | ATTENTION: JUDD MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| L'ARTISTE DU PATIN | 9002-2666 QUEBEC INC | 7825 BOUL TASCHEREAU | | | BROSSARD | QC | J4Y 1A4 | CANADA |
| LAS VEGAS HOCKEY LLC | 9295 W FLAMINGO | | | | LAS VEGAS | NV | 89147 | |
| LAS VEGAS HOCKEY LLC | 9275 W FLAMINGO, SUITE 120 | | | | LAS VEGAS | NV | 89147 | |
| LASALLE SPORTS ZONE | 1775 SPRUCEWOOD AVE, UNIT 4 | | | | LASALLE | ON | N9J 1X7 | CANADA |
| LASALLE SPORTS ZONE INC. | 1775 SPRUCEWOOD AVE., UNITS 4-5 | | | | WINDSOR | ON | N9J 1X7 | CANADA |
| LATHEM TIME CORPORATION | 200 SELIG DRIVE S.W. | | | | ATLANTA | GA | 30336-2033 | |
| LAUBE TECHNOLOGY | 550 VIA ALONDRA | | | | CAMARILLO | CA | 93012-8732 | |
| LAUCKS SPORTING GOODS | 26 WEST MAIN ST | | | | MYERSTOWN | PA | 17067 | |
| LAUNCHLEAP | 9310-9056 QUEBEC INC. | 5060 AV. DU PARC | SUITE 3 | | MONTREAL, QUEBEC | | H2V 4G1 | CANADA |
| LAUNCHLEAP | 5060 AV. DE PARC | | | | MONTREAL | QC | H2V 4G1 | CANADA |
| LAUR LEE SPORTS | 211 N HIGHLAND AVE | | | | OSSINING | NY | 10562 | |
| LAUR LEE SPORTS | 211 NORTH HIGHLAND AVENUE | | | | OSSINING | NY | 10562 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREL'S NEST EGG LLC | C/O MATT LAWRENCE | PO BOX 177 | | | FAYETTEVILLE | AR | 72702-177 | |
| LAUREL'S NEST EGG LLC | PO BOX 177 | | | | FAYETTEVILLE | AR | 72702 | |
| LAUREL'S NEST EGG LLC | PO BOX 177 | | | | FAYETTEVILLE | AR | 72702 | |
| LAURITA, CHRIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAUX SPORTING GOODS | 25 PINEVIEW DRIVE | | | | AMHERST | NY | 14228-2168 | |
| LAUX SPORTING GOODS | 25 PINEVIEW DR | | | | AMHERST | NY | 14228 | |
| LAUX SPORTING GOODS INC | AUDUBON INDUSTRIAL PARK | 25 PINEVIEW DR | | | AMHERST | NY | 14228-2168 | |
| LAVALLEE, ALEXANDRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAVENDER HARRIS, AMY | ADDRESS ON FILE | | | | | | | |
| LAVIN LACROSSE | ATTN  ACCOUNTS PAYABLE | 3420 150TH ST W,  STE 117 | | | ROSEMOUNT | MN | 55068 | |
| LAVIN LACROSSE | ATTN  ACCOUNTS PAYABLE | 3420 150TH ST W, STE 117 | | | ROSEMOUNT | MN | 55068 | |
| LAVOIE SPORT INC., | 900 BOULEVARD MGR. LANGLOIS | | | | VALLEYFIELD | QC | J6S 5H5 | CANADA |
| LAVOIE SPORTS LA SOURCE  SPORT | 900 BISHOP-LANGLOIS BLVD. | | | | SALABERRY-DE-VALLEYFIELD | QC | J6S 5H5 | CANADA |
| LAVOIE, BRIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAVOIE, PAUL | ADDRESS ON FILE | | | | | | | |
| LAVOIE, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAVOIE-PURDY, DANIELLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAW, CYNTHIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAWRENCE SPORTING GOODS | 5 282 ARGYLE ST S | | | | CALEDONIA | ON | N3W 1K8 | CANADA |
| LAWRENCE, AARON | ADDRESS ON FILE | | | | | | | |
| LAWRENCE, RYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LAWRENCE, RYAN W. | ADDRESS ON FILE | | | | | | | |
| LAWRENCE, SHERRI | ADDRESS ON FILE | | | | | | | |
| LAWRENCE'S SPORTING GOODS | 282 ARGYLE STREET SOUTH | | | | CALEDONIA | ON | N3W 1K8 | CANADA |
| LAX KONG TEXAS LLC | 1901 PRESTON ROAD, STE 1002 | | | | PLANO | TX | 75093 | |
| LAX KONG TEXAS LLC | 1929 PRESTON RD, SUITE 2 | | | | PLANO | TX | 75093 | |
| LAX LOCKER | ATTN  ALBIN | 8980 EAST INDIAN BEND ROAD | | | SALT RIVER INDIAN RESERVAT | AZ | 85250 | |
| LAX LOCKER | 7605 N SHADOW MTN RD | | | | PARADISE VALLEY | AZ | 85253 | |
| LAX LOCKER | 7605 N SHADOW MTN RD | | | | PARADISE VALLEY | AZ | 85253 | |
| LAX UNLEASHED | LAX UNLEASHED LLC | 1118 HARDWOOD COVE ROAD | | | BIRMINGHAM | AL | 35242 | |
| LAX WORLD INC | ATTN  ACCOUNTS PAYABLE | 16 STENERSEN LN | | | COCKEYSVILLE | MD | 21030 | |
| LAX WORLD, INC. | 16 STENERSEN LANE-UNIT 2A | | | | COCKEYSVILLE | MD | 21030 | |
| LAX ZONE | ATTN  ACCOUNTS PAYABLE | 8700 PINEVILLE MATTHEWS RD,  STE 680 | | | CHARLOTTE | NC | 28226 | |
| LAX ZONE | DOWNSTREAM MANUFACTURING & OUTFITTE | 1123 BETHLEHEM PIKE | | | AMBLER | PA | 19002 | |
| LAX ZONE NORTH INC | 11040 RENASSANCE DR | | | | DAVIDSON | NC | 28036 | |
| LAX.COM | ATTN  GEORGE WEST | 345 WILSON AVE | | | NORWALK | CT | 06854 | |
| LAXLAND SPORTING GOODS | ATTN  ACCOUNTS PAYABLE | 5149 KENNEDY AVE | | | CINCINNATI | OH | 45213 | |
| LAXLAND SPORTING GOODS | ATTN  ACCOUNTS PAYABLE | 5149 KENNEDY AVE | | | CINCINNATI | OH | 45213 | CANADA |
| LAXZONE - PA INC. | 1123 BETHLEHEM PIKE | | | | AMBLER | PA | 19002 | |
| LAXZONE PHILADELPHIA LLC | 1123 BETHLEHEM PIKE | | | | AMBLER | PA | 19002 | |
| LAZAR, CURTIS | C/O CAA SPORTS, LLC | ATTENTION: LAURA KEEGAN | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| LAZAR, CURTIS | C/O CAA SPORTS, LLC. | ATTENTION: LAURA KEEGAN | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| LAZAR, CURTIS | C/O CAA SPORTS, LLC. | ATTENTION: LAURA KEEGAN | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| LAZAR, CURTIS | C/O CAA SPORTS, LLC. | ATTENTION: JUDD D. MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| LAZAR, CURTIS | C/O CAA SPORTS, LLC. | ATTENTION: JUDD D MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| LAZAR, CURTIS | ADDRESS ON FILE | | | | | | | |
| L-O TOOL & DIE | 139 IBER ROAD | | | | OTTAWA | ON | K2S 1E7 | CANADA |
| LD&C SPORTS LLC | 3110 WAUKEGAN AVENUE | | | | SIMI VALLEY | CA | 93063 | |
| LE CLUB DE HOCKEY | JR MAJEUR DE BAIE-COM INC | 70 AV MICHEL-HEMON | | | BAIE-COMEAU | QC | G4Z 2A5 | CANADA |
| LE CLUB DE HOCKEY JUNIOR ARMADA INC | 9246-6713 QUEBEC INC | 3600 BOULEVARD GRANDE-ALLEE | | | BOISBRIAND | QC | J7H 1M9 | CANADA |
| LE GROUPE J.S.V. INC. | 8015 MARCO POLO | | | | MONTREAL | QC | H1E 5Y8 | CANADA |
| LE GROUPE SPORTS INTER PLUS | STE FOY | 420 RUE FARADAY | | | QUEBEC | QC | G1N 4E5 | CANADA |
| LE POIS MANGE-TOUT | 58 RUE SAINT JOSEPH | | | | SAINTE-THERESE | QC | J7E 3L6 | CANADA |
| LE POIS MANGE-TOUT | 58 SAINT JOSEPH STREET | | | | SAINTE-THERESE | QC | J7E 3L6 | CANADA |
| LE TITAN ACADIE-BATHURST | 850 STE ANNE ST | | | | BATHURST | NB | E2A 6X2 | CANADA |
| LE, HUE THI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LE, LISA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LE, MINH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEACOCK SPORTS | 64 QUEEN RD. | | | | GORDONVILLE | PA | 17529 | |
| LEADDOG MARKETING GROUP | 501 CESAR CHAVEZ STREET | SUITE 115 | | | SAN FRANCISCO | CA | 94124 | |
| LEAFSPORT OY | KÄSITYÖLÄISENTIE 18 R 63 | | | | HELSINKI | | 750 | FINLAND |
| LEAGUE OUTFITTERS LLC | 9375 WASHINGTON BLVD., N | | | | LAUREL | MD | 20723 | |
| LEAMINGTON SPORTING | 9 ERIE STREET, NORTH | | | | LEAMINGTON | ON | N8H 2Z2 | CANADA |
| LEAMINGTON SPTG GOODS | 9 ERIE STREET N | | | | LEAMINGTON | ON | N8H 2Z2 | CANADA |
| LEARFIELD COMMUNICATIONS INC. | 442 CENTURY LANE-SUITE 100 | | | | HOLLAND | MI | 49423 | |
| LEATHER RESEARCH LABORATORY | 5997 CENTER HILL AVE., BUILDING C | | | | CINCINNATI | OH | 45224 | |
| LEBLANC, ALEXANDRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEBLANC, LISA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LECLAIR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LECTRA CANADA INC. | PO BOX 11728 SUCCERSALE CENTRE-VILL | | | | MONTREAL | QC | H3C 6P7 | CANADA |
| LEDDY, NICK | C/O I-C-E HOCKEY AGENCY | ATTENTION: PAUL OSTBY | 7760 FRANCE AVENUE | SUITE 1100 | MINNEAPOLIS | MN | 55435 | |
| LEDDY, NICK | ADDRESS ON FILE | | | | | | | |
| LEDGENT SEARCH GROUP | 21650 OXNAR STREET | | | | WOODLAND HILLS | CA | 91367 | |
| LEE & LI | 7TH FLOOR, 201, TUM HUA N. ROAD | | | | TAIPEI | | 10508 | TAIWAN |
| LEE APPAREL, LLC | SPIRAL ATHLETIC | 33 THWEATT IND. BLVD | | | DADEVILLE | AL | 36853 | |
| LEE BOROWIAK, INC. | 206 EAST ST. LOUIS STREET | | | | NASHVILLE | IL | 62263 | |
| LEE HECHT HARRISON KNIGHTSBRIDGE CO | C/O 911790 | PO BOX 4090, STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| LEE UNIVERSITY BASEBALL | 1120 NORTH OCOEE ST | | | | CLEVELAND | TN | 37311 | |
| LEE, ANDERS | ADDRESS ON FILE | | | | | | | |
| LEE, ANGEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEE, BRENDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEE, CHI-KEUNG | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEE, JIM, JIM | ADDRESS ON FILE | | | | | | | |
| LEFTACK SA | NOCHE DE PAZ 14-8 | | | | COLONIA NAVIDAD, DF | | 05720 | MEXICO |
| LEFTY'S SPORTS ACADEMY | 840 BLOOMFIELD AVE. | | | | CLIFTON | NJ | 07012 | |
| LEG A Z SOCCER CLUB | 4117 SW 8TH AVE | APT. 222 | | | GAINESVILLE | FL | 32607 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LEGACY GLOBAL SPORTS HOLDINGS, INC. | ATTN: RONALD CAIN, JR., CEO | 99 BOW STREET | SUITE 100 EAST | | PORTSMOUTH | NH | 03801 | |
| LEGACY EMBROIDERY, INC/MVP APPAREL | 6 PAUWELS DR | | | | WASHINGTON | MO | 63090 | |
| LEGACY GLOBAL SPORTS | 99 BOW ST, SUITE 100 WEST | | | | PORTSMOUTH | NH | 03801 | |
| LEGACY GLOBAL SPORTS HOLDINGS, INC. | 99 BOW STREET | SUITE 100W | | | PORTSMOUTH | NH | 03801 | |
| LEGACY GLOBAL SPORTS HOLDINGS, INC. | 99 BOW STREET | SUITE 100W | | | PORTSMOUTH | NH | 03801 | |
| LEGACY GLOBAL SPORTS, L.P. | ATTN: JOHN ST. PIERRE | 99 BOW STREET, 100W | | | PORTSMOUTH | NH | 03801 | |
| LEGACY GLOBAL SPORTS, LLC | 99 BOW STREET SUITE | 100W | | | PORTSMOUTH | NH | 03801 | |
| LEGACY GLOBAL SPORTS, LLC | 99 BOW STREET | SUITE 100W | | | PORTSMOUTH | NH | 03801 | |
| LEGAULT, GILBERT | C/O PSG | | | | EXETER | NH | 03833 | |
| LEGAULT, JASON | ADDRESS ON FILE | | | | | | | |
| LEGAULT, JOSEE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEGENDS ATHLETIC SUPPLY | PO BOX 50916 | | | | DENTON | TX | 76206 | |
| LEGENDS SPORTING GOODS | 280 PAGE AVENUE | | | | STATEN ISLAND | NY | 10307 | |
| LEGENDS SPORTING GOODS | 212 ATLANTIC AVE. | | | | THIEF RIVER FALLS | MN | 56701 | |
| LEGENDS SPORTING GOODS | 280 PAGE AVE | | | | STATEN ISLAND | NY | 10307 | |
| LEGENDS SPORTING GOODS | KEVDOG SPORTS CORPORATION | 469 GREAT ROAD | | | ACTON | MA | 01720 | |
| LEGERE INDUSTRIAL SUPPLIES LTD | 110-1140  MORRISON DRIVE | | | | OTTAWA | ON | K2H 8S9 | CANADA |
| LEGG, GEOFFREY | C/O PSG | | | | EXETER | NH | 03833 | |
| LEINO, VILLE | ADDRESS ON FILE | | | | | | | |
| LEISURE SPORTS | 685 RTE 27 | | | | ISELAN | NJ | 08830 | |
| LEISURE SPORTS | 685 RTE 27 | | | | ISELIN | NJ | 08830 | |
| LEISURE SPORTS | 685 ROUTE 27 | | | | ISELIN | NJ | 08830 | |
| LEIVO, JOSH | ADDRESS ON FILE | | | | | | | |
| LEIVO, JOSH | C/O THE WILL SPORTS GROUP | ATTENTION: IAN PULVER | 479 BEDFORD PARK AVENUE | | TORONTO | ON | M5M 1K2 | CANADA |
| LEIVO, JOSH | C/O THE WILL SPORTS GROUP | ATTENTION: IAN PULVER | 479 BEDFORD PARK AVENUE | | TORONTO | ON | M5M 1K2 | CANADA |
| LEMIEUX, ALLISON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEMIEUX, ERIC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEMOINE, GLEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LENMARK, INC. THE SPORTS SHOP | 9675 ELK GROVE-FLORIN RD P5 | | | | ELK GROVE | CA | 95624 | |
| L'ENTREPOT DU BASEBALL | 316 RUE MARION | | | | LE GARDEUR | QC | J5Z 4W8 | CANADA |
| L'ENTREPOT DU BASEBALL | 9222 6091 QC INC. | 316 RUE MARION | | | REPENTIGNY | QC | J5Z 4W8 | CANADA |
| L'ENTREPOT DU FRIGO | 8590 PASCAL GAGNON | | | | ST-LEONARD | QC | H1P 1Y8 | CANADA |
| LEOMINSTER DEK HOCKEY CENTER | PO BOX 1066 | | | | LEOMINSTER | MA | 01453 | |
| LEON, FAYE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEONARD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| LEONE, JOSHUA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEONIAN SINGAPORE PTE., LTD. | ATTN: MS. JIN HAIYAN | 4 CHANG CHARN ROAD | | | | | 159633 | SINGAPORE |
| LEPAGE, JACQUES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEPROHON | 6900 CHOQUETTE BOULEVARD | | | | ST-HYACINTHE | QC | J2S 8L1 | CANADA |
| LEROUX SHARPENING | 1551-81 MICHAEL | | | | OTTAWA | ON | K1B 3T4 | CANADA |
| LES & BOB$ SPORTS & APPAREL | 2670 CHAPEL DRIVE | | | | PHILOMATH | OR | 97370 | |
| LES 4 CHEVALIERS | 7 DES FAISANS | | | | MERCIER | QC | J6R 2R6 | CANADA |
| LES BOYS SPORTS | 1526589 ONTARIO INC | 77 BRUNELLE RD N | | | KAPUSKASING | ON | P5N 2M1 | CANADA |
| LES BOYS SPORTS | 1526589 ONTARIO INC | 2 77 BRUNELLE RD N | | | KAPUSKASING | ON | P5N 2M1 | CANADA |
| LES CREATIONS MORIN INC. | 2575 ST JOSEPH BLVD | BOX 26 | | | DRUMMONDVILLE | QC | J2B6V6 | CANADA |
| LES CREATIONS MORIN INC. | 2575 ST JOSEPH BLVD | BOX 26 | | | DRUMMONDVILLE | QC | J2B 6V6 | CANADA |
| LES EMBALLAGES M&M INC. | 5623 RUE CASGRAIN | | | | MONTREAL | QC | H2T 1Y1 | CANADA |
| LES ENTERPRISES AIGUISO | AIGUISO-PRO INC. | 3990 BOULEVARD MASSON | | | QUEBEC | QC | G1P 1K3 | CANADA |
| LES ENTREPRISES F.M. INC. | MANAGO INC. | 6630 P.E. LAMARCHE | | | ST-LEONARD | QC | H1P 1J7 | CANADA |
| LES ENTREPRISES PIERRE HÉBERT INC. | 500 BOUL. DES LAURENTIDES-CP 55006 | | | | ST. JEROME | QC | J7Z 7M8 | CANADA |
| LES ENTREPRISES PIERRE HÉBERT ST JÉRÔME QC | 500 BOUL. DES LAURENTIDES-CP 55006 | | | | ST. JEROME | QC | J7Z 7M8 | CANADA |
| LES ESTAMPAGES- ISE STAMPING INC. | 20  WINDSOR | | | | SHERBROOKE | QC | J1C 0E5 | CANADA |
| LES ESTAMPAGES- ISE STAMPING INC. | 20  WINDSOR | | | | SHERBROOKE | QC | J1C 0E5 | CANADA |
| LES ESTAMPAGES- ISE STAMPING INC. | 20  WINDSOR | | | | SHERBROOKE | QC | J1C 0E5 | CANADA |
| LES FOREURS DE VAL D'OR 2012 INC | 810 6TH AVE | | | | VAL D'OR | QC | J9P 1B4 | CANADA |
| LES HUSKIES DE ROUYN | NORANDA INC | 218 MURDOCH | | | ROUYN NORANDA | QC | J9X 1E6 | CANADA |
| LES HUSKIES DE ROUYN - STICK ACCT | NORANDA INC | 218 MURDOCH | | | ROUYN NORANDA | QC | J9X 1E6 | CANADA |
| LES IMPRIMÉS ADMINISTRATIFS CONTINUUM LTÉE | 710,RUE DE MARTIGNY OUEST | | | | ST. JEROME | QC | J5L 1Z6 | CANADA |
| LES IMPRIMES SHEFFORD | 550-B,  RUE GUY | | | | GRANBY | QC | J2G 7J8 | CANADA |
| LES INDUSTRIES WIPECO INC. | 3700 ST-PATRICK SUITE 250 | | | | MONTREAL | QC | H4E 1A2 | CANADA |
| LES PRESENTOIRS NUVO DISPLAYS INC. | 1424 HYMUS BLVD., STE 9 | | | | DORVAL | QC | H9P 1J6 | CANADA |
| LES PRESENTOIRS NUVO INC. | 1424 BOUL. HYMUS, SUITE #9 | | | | DORVAL | QC | H9P 1J6 | CANADA |
| LES PRODUITS CHIMIQUES PAULE INC. | 2035 DAGENAIS OUEST, SUITE #115 | | | | LAVAL | QC | H7L 5V1 | CANADA |
| LES SAGUENEENS JR MAJEUR DE CHICOUT | 643 BEGIN | | | | CHICOUTIMI | QC | G7H 4N7 | CANADA |
| LES SERVICES MÉNAGERS ROY LTÉE | 9000,RUE DE L'INNOVATION | | | | ANJOU | QC | H1J 2X9 | CANADA |
| LES SERVICES MENAGERS ROYLTEE | 9000 RUE DE L'INNOVATION | | | | ANJOU | QC | H1J 2X9 | CANADA |
| LES SOLUTIONS DE RANGEMENT PRISMA INC. | 933 MICHELIN STREET | | | | LAVAL | QC | H7L 5B6 | CANADA |
| LES SPORT FGR | 1031 BERGERON | | | | SAINT AGAPIT | QC | G0S 1Z0 | CANADA |
| LES SPORTS MULLINS | 301 BOUL CHURCHILL | | | | GREENFIELD PARK | QC | J4V 2N1 | CANADA |
| LES SPORTS MULLINS | 301 BOUL CHURCHILL | | | | GREENFIELD PARK | QC | J4V 2N1 | CANADA |
| LES TIGRES | DE VICTORIAVILLE | 400 BOUL JUTRAS EST | | | VICTORIAVILLE | QC | G6P 7W7 | CANADA |
| LESMIROIRS ST ANTOINE INC. | 1153,BOUL. ST ANTOINE | | | | ST. JEROME | QC | J7Z 7M1 | CANADA |
| L'ESPERANCE, PIERRE | ADDRESS ON FILE | | | | | | | |
| LETA AS | GML RINGERIKVEI 56 | POSTBOKS 42 | | | BEKKESTUA | | 1318 | NORWAY |
| LETESTU, MARK | ADDRESS ON FILE | | | | | | | |
| LETHBRIDGE HURRICANES | ATTN: MICHAEL ROY | 2510 SCENIC DRIVE SOUTH | | | LETHBRIDGE | AB | T1J 4K7 | CANADA |
| LETHBRIDGE SOCCER ASSOCIATION | 2501-28 AVENUE SOUTH | | | | LETHBRIDGE | AB | T1K 7L6 | CANADA |
| LETRAN, MIGUEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LES PLAY BALL | THE FIELD HOUSE | 401 SE ROSEVELT | | | BEND | OR | 97702 | |
| LET'S PLAY BASEBALL/SOFTBALL | 8925 AZTEC DRIVE | SUITE 1 | | | EDEN PRAIRIE | MN | 55347 | |
| LET'S PLAY HOCKEY | 8925 AZTEC DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| LET'S PLAY HOCKEY | 8925 AZTEC DRIVE, SUITE ONE | | | | EDEN PRAIRIE | MN | 55347 | |
| LET'S PLAY SOFTBALL/BASEBALL | 8925 AZTEC DRIVE, SUITE 1 | | | | EDEN PRAIRIE | MN | 55347 | |
| LETS PRINT IT LTD | 409 HWY #1, UNIT B | | | | DAYTON | NS | B5A 5A2 | CANADA |
| LETTERMEN SPORTS | 9199 CENTRAL AVENUE NORTH | | | | BLAINE | MN | 55434 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LETTERMEN SPORTS | 9199 CENTRAL AVENUE NORTH | | | | BLAINE | MN | 55434 | |
| LEVITT SAFETY | 2872 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H 5T5 | CANADA |
| LEVY DIAMOND BELLO & ASSOC.LLC | P. O. BOX 352 | | | | MILFORD | CT | 06460 | |
| LEVY'S INC | 6116 BERGENLINE AVE | | | | GUTTENBERG | NJ | 07093 | |
| LEVY'S SOURCE FOR SPORTS | 105 - 20740 MUFFORD CRESCENT | | | | LANGLEY | BC | V2Y 1N9 | CANADA |
| LEVYS SOURCE FOR SPORTS | LEVIS ATHLETICS LTD | 105-20740 MUFFORD CRESCENT | | | LANGLEY | BC | V2Y 1N9 | CANADA |
| LEVYS SOURCE FOR SPORTS | 105-20740 MUFFORD CRESCENT | | | | LANGLEY | BC | V2Y 1N9 | CANADA |
| LEVYS SOURCE FOR SPORTS | LEVIS ATHLETICS LTD | 105-20740 MUFFORD CRESCENT | | | LANGLEY | BC | V2Y 1N9 | CANADA |
| LEWAY ENTEPRISES | 4854 STREETS RUN RD | | | | PITTSBURGH | PA | 15236 | |
| LEWIN, RICHARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LEWIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| LEWIS, NATE | ADDRESS ON FILE | | | | | | | |
| LEWIS, NATHAN | ADDRESS ON FILE | | | | | | | |
| LEWIS, NATHAN HENRY | ADDRESS ON FILE | | | | | | | |
| LI & ASSOCIATES, INC. | 77 ROLLING OAKS DR., # 301 | | | | THOUSAND OAKS | CA | 91361 | |
| LI, CINDY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LIBBY, RYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LIBERTE PARE-SOLEIL ENR. | 252 AVE COMBER | | | | DORVAL | QC | H9P 2H3 | CANADA |
| LIBERTY INTERNATIONAL UNDERWRITERS | 181 BAY ST. | SUITE 1000 | | | TORONTO | ON | M5J 2T3 | CANADA |
| LIBERTY INTERNATIONAL UNDERWRITERS | 181 BAY ST. | BROOKFIELD PLACE | SUITE 1000 | | TORONTO | ON | M5J 2T3 | CANADA |
| LIBERTY INTERNATIONAL UNDERWRITERS, A DIVISION OF THE DAPHNE HAGUE | 181 BAY ST. | BROOKFIELD PLACE | SUITE 1000 | | TORONTO | ON | M5J 2T3 | CANADA |
| LIBERTY MUTUAL INSURANCE COMPANY | | | | | | | | |
| LIBERTY INTERNTIONAL UNDERWRITERS | 181 BAY ST. | BROOKFIELD PLACE | SUITE 1000 | | TORONTO | ON | M5J 2T3 | CANADA |
| LIBERTY LACROSSE | 243 EAST MAIN ST | | | | ELBRIDGE | NY | 13060 | |
| LIBERTY LANE CATERING | P.O. BOX 1113 | | | | HAMPTON | NH | 03842 | |
| LIBERTY MOUNTAIN | 9816 SOUTH JORDAN GATEWAY | | | | SANDY | UT | 84070 | |
| LIBERTY MUTUAL INSURANCE COMPANY | 181 BAY ST. | SUITE 1000 | | | TORONTO | ON | M5J 2T3 | CANADA |
| LICHTINGER, BILL | ADDRESS ON FILE | | | | | | | |
| LIDDY, ERIC R | ADDRESS ON FILE | | | | | | | |
| LIDDY, PATRICK | ADDRESS ON FILE | | | | | | | |
| LIDS | DBA: HAT WORLD, INC. | 7555 WOODLAND DR. | | | INDIANAPOLIS | IN | 46278 | |
| LIFE INSURANCE CO OF NORTH AME | P.O. BOX 8500-110 | | | | PHILADELPHIA | PA | 19178-0110 | |
| LIFE INSURANCE COMPANY OF NORTH AME | PO BOX 8500-110 | | | | PHILADELPHIA | PA | 19178-0110 | |
| LIFE INSURANCE COMPANY OF NORTH AME | PO BOX 8500-110 | | | | PHILADELPHIA | PA | 19178-0001 | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-110 | | | | PHILADELPHIA | PA | 19178-0110 | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-110 | | | | PHILADELPHIA | PA | 19178-0110 | |
| LIFEGUARD SYSTEMS | PO BOX 594 | | | | SHOKAN | NY | 12481 | |
| LIFELETICS | 16702 BURKE LANE | | | | HUNTINGTON BEACH | CA | 92648 | |
| LIFELETICS | SPORTTEK, INC. | 16702 BURKE LN | | | HUNTINGTON BEACH | CA | 92647 | |
| LIFESAVING SYSTEMS CORP | 220 ELSBERRY RD | | | | APOLLO BEACH | FL | 33572 | |
| LIFTECH EQUIPMENT COMPANIES, INC. | 6847 ELLICOTT DRIVE | | | | EAST SYRACUSE | NY | 13057 | |
| LIGHTGABLER LLP | 760 PASEO CAMARILLO, SUITE 300 | | | | CAMARILLO | CA | 93010 | |
| LIIGA-SAIPA OY | KISAKATU 9 | | | | LAPPEENRANTA | | 53200 | FINLAND |
| LIKELE, ANDUMBA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LIL RINK | CAN AM ICE GROUP LLC | 2001 CHRISTENDOM DR | | | MIDLOTHIAN | VA | 23113 | |
| LILY TREINEN | 9445 ALDEA AVENUE | | | | NORTHRIDGE | CA | 91325 | |
| LIMA SPORTING GOODS | 1404 ALLENTOWN ROAD | | | | LIMA | OH | 45805 | |
| LIMA, CARLOS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LIMA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| LIMOSETH, MATTHEW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LINCOLN LIFE & ANNITY COMPANY | PO BOX 7247-0347 | | | | PHILADELPHIA | PA | 19170-0347 | |
| LINCOLN LIFE & ANNUITY COMPANY OF NEW YORK | PO BOX 7247-0347 | | | | PHILADELPHIA | PA | 19170-0347 | |
| LINCOLN NATIONAL INSURANCE CO. | P.O. BOX 0821 | | | | CAROL STREAM | IL | 60132 | |
| LINCOLN NATIONAL LIFE INSURANCE CO. | P.O. BOX 0821 | | | | CAROL STREAM | IL | 60132-3043 | |
| LINCOLN SCHEELS | STE B, 2960 PINE LAKE ROAD | | | | LINCOLN | NE | 68516-6010 | |
| LINCOLN SCHEELS | 2960 PINELAKE RD., SUITE B | | | | LINCOLN | NE | 68516 | |
| LINCOLN, KYLE | ADDRESS ON FILE | | | | | | | |
| LINDBACK, ANDERS | ADDRESS ON FILE | | | | | | | |
| LINDBLOMS CYKEL & SPORT | KENT LINDBLOMS CYKEL & SPORT I NJUR | MJÖSUNDSVÄGEN 3 | | | NJURUNDA | | 862 40 | SWEDEN |
| LINDE CANADA LTD, 15687 | PO BOX 15687, STN A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| LINDENWOOD ICE ARENA | ATTN: DEBBIE CROWDER | 910 MAIN PLAZA DR | | | WENTZVILLE | MO | 63385 | |
| LINDENWOOD UNIVERSITY | 910 MAIN PLAZA DR | | | | WENTZVILLE | MO | 63385 | |
| LINDHS SPORT & FRITID I LJUNGBY AB | ESKILSGATAN 9A | | | | LJUNGBY | | 34130 | SWEDEN |
| LINDOR, HANS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LINDVALL, DEVON | ADDRESS ON FILE | | | | | | | |
| LINE DRIVE SPORTZ, LLC | 5977 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| LINE STREET INVESTMENTS | 2801 MALL DR., STE. 14 | | | | FLORENCE | AL | 35630 | |
| LINK 2 SPORTS LLC | PLAY IT AGAIN SPORTS | 1005 24TH STREET W., SUITE 3 | | | BILLINGS | MT | 59102 | |
| LINKÖPING HOCKEY | GUMPEKULLAVÄGEN 3 | | | | LINKÖPING | | 582 78 | SWEDEN |
| LIOLIOS GROUP | 20371 IRVINE AVENUE, A100 | | | | NEWPORT BEACH | CA | 92660 | |
| LIONS BROTHERS COMPANY, INC. | 300 RED BROOK BLVD., SUITE 410 | | | | OWINGS MILLS | MD | 21117 | |
| LION'S SHARE MARKETING GROUP | 16610 BAYVIEW AVE | U # 8 | | | NEWMARKET | ON | L3X 1X3 | CANADA |
| LIONS SHARE MARKETING GROUP | 16610 BAYVIEW AVE #8 | | | | NEWMARKET | ON | L3X 1X3 | CANADA |
| LIOTINE, TODD | ADDRESS ON FILE | | | | | | | |
| LIPARI SPORTING GOODS & SPECIALTIES | 1812 HIGHWAY 90 EAST | | | | NEW IBERIA | LA | 70560 | |
| LITCHFIELD, WILSON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LITTLE LEAGUE BASEBALL | 539 US ROUTE 15 HWY | P.O. BOX 3485 | | | WILLIAMSPORT | PA | 17701-0485 | |
| LITTLE LEAGUE BASEBALL | 539 US ROUTE HIGHWAY 15 | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| LITTLE LEAGUE BASEBALL AND SOFTBALL | 539 US ROUTE 15 HWY | PO BOX 3485 | | | WILLIAMSPORT | PA | 17701 | |
| LITTLE LEAGUE BASEBALL INC | ATTN: LIZ DILULLO BROWN | 539 US ROUTE 15 HWY | | | WILLIAMSPORT | PA | 17701 | |
| LITTLE LEAGUE BASEBALL, INC. | P.O. BOX 3485 | | | | WILLIAMSPORT | PA | 17701 | |
| LITTLE LEAGUE BASEBALL, INC. | 539 US HWY 15 | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| LITTLE LEAGUE BASEBALL, INCORP | PO BOX 3485 | | | | WILLIAMSPORT | PA | 17701 | |
| LITTLE LEAGUE BASEBALL, INCORPORATED | ATTN: LIZ DILULLO BROWN, NP-MARKETIGN & STRATEGIC PARTNERSHIPS | 539 US ROUTE HIGHWAY 15 | | | SOUTH WILLIAMSPORT | PA | 17702 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE, JENNIFER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LITTLER MENDELSON, P.C | PO BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| LIU WAN TAN | 2370 MIDLAND AVE., UNIT A-20 | | | | SCARBOROUGH | ON | M1S 5C6 | CANADA |
| LIU, TIEJUN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LIVERMORE, JASON | ADDRESS ON FILE | | | | | | | |
| LIVINGSTON, DEBORAH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LIZARD SKINS (EXACT MARKETING) | 885 S. AUTO MALL DRIVE | SUITE C | | | AMERICAN FORK | UT | 84003 | |
| LLANOS, ISABELLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LLC " INTER-COMMERCE" | THE BANK OF NEW YORK, NEW YORK | ONE WALL STREET | | | NEW YORK | NY | 10286 | |
| LLOYD CLARK RACQUET SHOP | 1504 N.W. 13TH ST | | | | GAINESVILLE | FL | 32601 | |
| LLOYD, SAVANA | ADDRESS ON FILE | | | | | | | |
| LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYD'S SPORTING EQUIPMENT | 418 W. LINCOLN AVE. | | | | ORANGE | CA | 92865 | |
| LLOYD'S SYNDICATE (2232 AWH) | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYD'S SYNDICATE AWH 2232 | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYD'S SYNDICATE HCC 4141 | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| LOBOS SOCCER GROUP | PO BOX 633333 | | | | NACOGDOCHES | TX | 75963-3333 | |
| L'OCEANIC DE RIMOUSKI | CLUB DE HOCKEY | 111 2E RUE OUE | | | RIMOUSKI | QC | G5L 7C9 | CANADA |
| L'OCEANIC DE RIMOUSKI CLUB DE HOCKE | 111 2E RUE OUEST | | | | RIMOUSKI | QC | G5L 7C9 | CANADA |
| LOCH, IAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LOCKE LORD LLP | PO BOX 301170 | | | | DALLAS | TX | 75303-1170 | |
| LOCKER ROOM | 121 EAST HIGH ST. | | | | WAYNESBURG | PA | 15370 | |
| LOCKER ROOM ATHLETICS | 313 ALLEGHENY ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| LOCKER ROOM ATHLETICS | 156 S. LAWRENCE BLVD | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| LOCKER ROOM SPORTING GOODS | 25 DEEP DALE DRIVE WEST | | | | LEVITTOWN | PA | 19056 | |
| LOCKER ROOM SPORTS | 2184 WEST RIDGE RD | | | | ROCHESTER | NY | 14626 | |
| LOCKER ROOM SPORTS INC | ATTN: CAMILLE LOW | 2184 W RIDGE ROAD | | | ROCHESTER | NY | 14626 | |
| LOCKER ROOM SPORTS, INC | ATTN: CAMILLE LOW | 2184 W RIDGE ROAD | | | ROCHESTER | NY | 14626 | |
| LOCKER ROOM SPORTSWEAR | 1565 W MAIN ST. | | | | LEWISVILLE | TX | 75067 | |
| LOCKEROOM SPORTS | 211 NEWMAN ST | | | | EAST TAWAS | MI | 48730 | |
| LOCKPORT SOCCER CLUB | 40 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| LOCKRIDGE | 3500 WILLOW LANE | | | | THOUSAND OAKS | CA | 91361 | |
| LOCKRIDGE, DAVE | ADDRESS ON FILE | | | | | | | |
| LOCKRIDGE, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LOCKTON COMPANIES | 447 WEST 47 STREET-STE 900 | | | | KANSAS CITY | MO | 64112 | |
| LOCKTON COMPANIES | 444 W. 47TH STREET, SUITE 900 | | | | KANSAS CITY | MO | 64112 | |
| LOCKTON COMPANIES LLC | 444 W 47TH STREET, SUITE 900 | | | | KANSAS CITY | MO | 64112 | |
| LOCKTON COMPANIES LLC | 444 W 47TH ST | STE 900 | | | KANSAS CITY | MO | 64112-1906 | |
| LOCKTON COMPANIES LLC | 138 HOUNDSDITCH | THE ST BOTOLPH BUILDING | | | LONDON | | EC3A 7AG | UNITED KINGDOM |
| LOCOCO SPORTS INC | 3755 MURPHY CANYON RD., STE L | | | | SAN DIEGO | CA | 92123 | |
| LOCOCO, NICHOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LOGILITY, INC. | P.O. BOX 101743 | | | | ATLANTA | GA | 30392 | |
| LOGITECH ICE AT SAN JOSE | SAN JOSE ARENA MANAGEMENT LLC | 1500 S TENTH ST | | | SAN JOSE | CA | 95112 | |
| LOGITECH ICE AT SAN JOSE | SAN JOSE ARENA MANAGEMENT | ATTN: RON GLASOW | 1500 S TENTH ST | | SAN JOSE | CA | 95112 | |
| LOGITECH ICE AT SAN JOSE | SAN JOSE ARENA MANAGEMENT LLC | 1500 S TENTH ST | | | SAN JOSE | CA | 95112 | |
| LOGO2 LLC | 1344 10TH STREET | | | | GERING | NE | 69341 | |
| LOMBARDI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LONDON CYO BASKETBALL | 101-100 WELLINGTON ST | | | | LONDON | ON | N6B 2K6 | CANADA |
| LONDON DEVILETTES MINOR HOCKEY ASSOCIATION | STEVE MILNE | SPONSOR DIRECTOR | 18 ALOMAR DR. | | LONDON | ON | N6 4M1 | CANADA |
| LONDON KNIGHTS HOCKEY | JOHN LABATT CENTRE | 99 DUNDAS STREET | | | LONDON | ON | N6A 6K1 | CANADA |
| LONDON KNIGHTS HOCKEY | JOHN LABATT CENTRE | 99 DUNDAS STREET | | | LONDON | ON | N6A 6K1 | CANADA |
| LONDON SOURCE FOR SPORTS | 406 WHARNCLIFFE ROAD SOUTH | | | | LONDON | ON | N6J 2M4 | CANADA |
| LONDON SOURCE FOR SPORTS | 406 WHARNCLIFFE ROAD SOUTH | | | | LONDON | ON | N6J 2M4 | CANADA |
| LONDON SOURCE FOR SPT | 406 WHARNCLIFFE RD S | | | | LONDON | ON | N6J 2M4 | CANADA |
| LONDONS SOURCE FOR SPORTS | 406 WHARNCLIFFE ROAD S | | | | LONDON | ON | N6J 2M4 | CANADA |
| LONDON'S SOURCE FOR SPORTS LIMITED | EAST LONDON SPORTS LIMITED | 406 WHARNCLIFFE ROAD SOUTH | | | LONDON | ON | N6J 2M4 | CANADA |
| LONDON'S SOURCE FOR SPORTS. | 406 WHARNCLIFFS ROAD SOUTH | | | | LONDON | ON | N6J 2M4 | CANADA |
| LONE STAR HOCKEY LLC | LONE STAR INDOOR SPORTS | 4005 SHIRAZ DR | | | ARGYLE | TX | 76226 | |
| LONE STAR SPORTING GOODS | 5028 - 50TH AVENUE, BOX 385 | | | | CHETWYND | BC | V0C 1J0 | CANADA |
| LONE STAR SPORTING GOODS | 5028 50TH AVENUE,   PO BOX 385 | | | | CHETWYND | BC | V0C 1J0 | CANADA |
| LONG HAUL PRODUCTIONS INC. | 6600 JANSEN AVE. NE | | | | ALBERTVILLE | MN | 55301 | |
| LONG ISLAND ATHLETIC SUPPLY | 34  HEMPSTEAD TURNPIKE | | | | FARMINGDALE | NY | 11735 | |
| LONG ISLAND ATHLETIC SUPPLY | 34 B HEMPSTEAD TPKE | | | | FARMINGDALE | NY | 11735 | |
| LONG ISLAND JR. SOCCER LEAGUE INC | 701-9 KOEHLER AVE | | | | RONKONKOMA | NY | 11779 | |
| LONG, KEENAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LONGSTRETH SPORTING | 78 WELLS ROAD | | | | SPRING CITY | PA | 19475 | |
| LONGSTRETH SPORTING GOODS | ATTN RECEIVING DEPARTMENT. | 28 WELLS ROAD | | | PARKERFORD | PA | 19457 | |
| LONGSTRETH SPORTING GOODS | 78 WELLS RD. | | | | SPRING CITY | PA | 19475 | |
| LONNIE'S SPORTING GOODS STORE | 700 S. HARPER RD | | | | CORINTH | MS | 38834 | |
| LOOK COMPANY, THE | 2347 INDUSTRIAL PARK ROAD | | | | INNISFIL | ON | L9S 3W1 | CANADA |
| LOOPER SPORTS CONNECTION | 7631 HORSE LAKE RD | | | | BROOKSVILLE | FL | 34601 | |
| LOPEZ SPORTING GOODS | 171 N GRAND AVE | | | | NOGALES | AZ | 85621 | |
| LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ROSS | ADDRESS ON FILE | | | | | | | |
| LOPRIENO, JOSEPH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LORCH, JACQUES PHILIP | 7270 WOODROW WILSON DR. | | | | LOS ANGELES | CA | 90068 | |
| LORD, TIM | ADDRESS ON FILE | | | | | | | |
| LORD, TIMOTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LORELEI / BEAUMARIS COMMUNITY LEAGUE | 16220 103 ST. | | | | EDMONTON | AB | T5J 2R7 | CANADA |
| LØRENSKOG ISHOCKEYCLUB AIL | POSTBOKS 20 | | | | LØRENSKOG | | 1471 | NORWAY |
| LØRENSKOG ISHOCKEYLUBB AS | POSTBOKS 20 | | | | LØRENSKOG | | 1471 | NORWAY |
| LORMAN BUSINESS CENTER | 2510 ALPINE ROAD | | | | EAU CLAIRE | WI | 54702-0509 | |
| LORNAN LITHO | 130 ROUTE 31N | | | | PENNINGTON | NJ | 08534 | |
| LORTSCHER, LANE | C/O SCOTT W. KELLEY, ESQ. | KELLY LOWRY & KELLEY, LLP | 6320 CANOGA AVENUE | SUITE 1650 | WOODLAND HILLS, | CA | 91367 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY CALIFORNIA TAX COLLECTOR | 225 NORTH HILL STREET, ROOM 122 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECT | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES DODGERS FOUNDATION | 1000 ELYSIAN PARK AVE | | | | LOS ANGELES | CA | 90012 | |
| LOTT MONEHEN MARKETING | ADDRESS ON FILE | | | | | | | |
| LOTT MONEHEN MARKETING INC. | 1410 BERNARD DR. | | | | ADDISON | IL | 60101 | |
| LOU AND GIB REESE ICE ARENA | NEWARK SPORT AND EVENT COMMISSION | 936 SHARON VALLEY RD | | | NEWARK | OH | 43055 | |
| LOUISSON, LOUIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LOUMANIA, INC. | 1730 CUNARD STREET, STE. 100 | | | | LAVAL | QC | H7S 2B2 | CANADA |
| LOUMANIA, INC. | ATTN: LOUISE LEFEBVRE, PRESIDENT | 1730 CUNARD | | | LAVAL | QC | H7S 2B2 | CANADA |
| LOUMANIA, INC. | ATTN: LOUISE LEFEBVRE, PRESIDENT | 1730 CUNARD  LAVAL QUEBEC H7S 2B2 | | | LAVAL QUEBEC H7S 2B2 | QC | H7S 2B2 | CANADA |
| LOU'S SPORTING GOODS | NEBRASKA SPORTS INDUSTRIES INC | 2108 WEST 27TH ST,  SUITE K | | | LAWRENCE | KS | 66047 | |
| LOU'S SPORTING GOODS | NEBRASKA SPORTS INDUSTRIES INC | 523 N MAIN ST | | | FREMONT | NE | 68025 | |
| LOU'S SPORTING GOODS | 523 N MAIN ST | | | | FREMONT | NE | 68025 | |
| LOVEJOY, BEN | ADDRESS ON FILE | | | | | | | |
| LOVELL'S SPORT SHOP | 667 MAIN STREET | | | | WALPOLE | MA | 02081 | |
| LOVETT, DENISE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LOW COUNTRY LACROSSE | 527 WANDO LANE, B | | | | MOUNT PLEASANT | SC | 29464 | |
| LOW COUNTRY LACROSSE | 527 WANDO LANE, B | | | | MT. PLEASANT | SC | 29464 | |
| LOWE-MARTIN COMPANY INC. | P.O. BOX 9702 TERMINAL | | | | OTTAWA | ON | K1G 4E9 | CANADA |
| LOWER COASTAL SPORTS ACADEMY | 68 MUIRFIELD DR | | | | BLUFFTON | SC | 29909 | |
| LOWE'S SPORTING GOODS | 901 N MAIN ST | | | | LONDON | KY | 40741 | |
| LOWRIE, JED | ADDRESS ON FILE | | | | | | | |
| LOWRY COMPUTER PRODUCTS, INC. | 9420 MALTBY RD | | | | BRIGHTON | MI | 48116 | |
| LOWRY, JENNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LOYALA CATHOLIC S.S | 4010 SLADEVIEW CRESCENT | | | | MISSISSAUGA | ON | L5L 6B1 | CANADA |
| LOYOLA UNIVERSITY | ATTN: CHARLIE TOOMEY | 4501 N CARLES STREET | | | BALTIMORE | MD | 21210 | |
| LOZEAU LTEE | 6229 ST-HUBERT STREET | | | | MONTREAL | QC | H2S 2L9 | CANADA |
| LP INNOVATIONS INC | 37 BIRCH STREET | | | | MILFORD | MA | 01757 | |
| LPB SOCCER | 4077 MOSCROP ST | | | | BURNABY | BC | V5G 2E2 | CANADA |
| LRG PREP, LLC | 8900 KEYSTONE CROSSING, SUITE 605 | | | | INDIANAPOLIS | IN | 46240 | |
| LSREF3 CHICAGO TRS, LLC | 2 VAN DE GRAFF DRIVE | | | | BURLINGTON | MA | 01803 | |
| LTEE, LOZEAU | ADDRESS ON FILE | | | | | | | |
| LTS -LEGACY TEAM SALES | 1417 SW 17TH STREET | | | | OCALA | FL | 34471 | |
| LUCASFILM LTD. LLC | PO BOX 29901 | | | | SAN FRANCISCO | CA | 94129-0901 | |
| LUCCHINO, LAWRENCE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LUCCHINO, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| LUCE, CHAD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LULEÅ HOCKEY FÖRENING | OSTRONGATAN 2 | | | | LULEÅ | | 973 34 | SWEDEN |
| LULULEMON ATHLETICA CANADA, INC. | ATTN: TREASURY DEPT IN FINANCE | 1818 CORNWALL AVE | | | VANCOUVER | BC | V6J 1C7 | CANADA |
| LUMITEL INC | 272 BOULEVARD LABELLE | | | | ROSEMERE | QC | J7A 2H4 | CANADA |
| LUNA, MARIAN LEA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LUNAU, KYLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LUNDQVIST, HENRIK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LUPINACCI, TONY | ADDRESS ON FILE | | | | | | | |
| LUPINACCI, TONY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LUSITANOS FC | 8666 11TH ST | | | | NORTH DELTA | BC | V4C 4N6 | CANADA |
| LUSSIER CHEVROLET BUICK GMC | 3000, RUE DESSAULLES | | | | SAINT-HYACINTHE | QC | J2S 2V8 | CANADA |
| LUV-TO-PAR, LLC | 649 CORPORATE DRIVE | | | | HOUMA | LA | 70360 | |
| LUXION INC. | 18201 VON KARMAN AVE, SUITE 1180 | | | | IRVINE | CA | 92612 | |
| LVNC HOLDINGS LLC | 24 WATERSIDE CIRCLE | | | | SAN RAFAEL | CA | 94903 | |
| LVNC HOLDINGS LLC | 2700 LINCOLN VILLAGE CIRCLE, #175 | | | | LARKSPUR | CA | 94939 | |
| LVSPORTS | 1947 CRESTVIEW | | | | MOSCOW | ID | 83843 | |
| LYN PUBLIC SCHOOL | 38 MAIN ST E | | | | LYN | ON | K0E 1M0 | CANADA |
| LYNCH, BRANDON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LYNGDAL, CONNOR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| LYRAS, DEMETRE | ADDRESS ON FILE | | | | | | | |
| M & A SPORTS LTD | FOUR SEASON SPORTS SHOP | 216 NORTH FRONT STREET | | | BELLEVILLE | ON | K8P 3C2 | CANADA |
| M & D SPORTING GOODS | 901 J WIMBERLY DR | | | | DECATUR | AL | 35603 | |
| M & M DUCKS | PLAY IT AGAIN SPORTS | 160 OLD STEESE HIGHWAY | | | FAIRBANKS | AK | 99701 | |
| M & M SANITATION | P.O. BOX 497 | | | | KEARNY | NJ | 07032 | |
| M & M SPORTING GOODS | 760 TUCKER RD. #A | | | | TEHACHAPI | CA | 93561 | |
| M & M SPORTS | 50 BRIDGE ST | | | | NASHUA | NH | 03060 | |
| M + L SPORTS AND APPAREL | P.O. 303 | | | | HUNTINGTON | MA | 01050 | |
| M V P SPORTS | 11 PINE STREET | | | | POTSDAM | NY | 13676 | |
| M V P SPORTS INC | 11 PINE STREET | | | | POTSDAM | NY | 13676 | |
| M V P SPORTS INC SEC | 11 PINE ST | | | | POTSDAM | NY | 13676 | |
| M&M ELECTRIC | 62 GUNTHER ROAD | | | | CENTRAL SQUARE | NY | 13036 | |
| M.H. STALLMAN COMPANY, INC. | PO BOX 5935 | | | | TROY | MI | 48007-5935 | |
| M.I. VIAU & FILS LTEE. | 14311 RTE SIR-WILFRID-LAURIER | | | | MIRABEL | QC | J7J 2G4 | CANADA |
| M.J.T CONSULTING | 835 SUPERTEST ROAD, UNIT 104 | | | | NORTH YORK | ON | M3J 2M9 | CANADA |
| M.J.T DEVELOPMENT, INC. | 250 EAST MAIN STREET - UNIT #11 | | | | NORTON | MA | 02766 | |
| M.L. AIR INC | 4058, BOUL. LE CORBUSIER | | | | LAVAL | QC | H7L 5R2 | CANADA |
| M.L.B. SPORTS | 286 MAPLE AVE | | | | BARRINGTON | RI | 02806 | |
| M.P.I. 2000 INC | 300 RUE ST-MARC | | | | LOUISEVILLE | QC | J5V 2G1 | CANADA |
| M2 CUSTOM GLOVES | 19612 4TH DR SE | | | | BOTHELL | WA | 98012 | |
| MA HOCKEY LEAGUE, LLC | 35 FLEET ROAD | | | | BELMONT | MA | 02478 | |
| MAAN, KULDIP | ADDRESS ON FILE | | | | | | | |
| MAATA, OLLI | C/O CAA SPORTS LLC | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| MAATA, OLLI | C/O CAA SPORTS LLC | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| MAATTA, OLLI | ADDRESS ON FILE | | | | | | | |
| MAATTA, OLLI | C/O CAA SPORTS | 2000 AVENUE OF THE STARS 8TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| MAC SALES GROUP | 140 LAUREL STREET | | | | EAST BRIDGEWATER | MA | 02333 | |
| MAC SALES GROUP | MAC WHOLESALE | 140 LAUREL STREET | | | EAST BRIDGEWATER | MA | 02333 | |
| MACARAN | 18 NEW COURTLAND ST, PO BOX 674 | | | | COHOES | NY | 12047 | |
| MACARTHUR, CLARKE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MACARTHUR, CLARKE | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| MACDORMAND, JODI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MACFARLANE, CHRIS | ADDRESS ON FILE | | | | | | | |
| MACFARLANE, STEPHANIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MACHADO, NANCY | ADDRESS ON FILE | | | | | | | |
| MACHINE PRO INC. | 112 ROLAND-GODARD BLVD | | | | ST. JEROME | QC | J7Y 4P7 | CANADA |
| MACHINES À COUDRE GAUDREAULT INC. | 522, RUE CHARBONNEAU | | | | ST-AMABLE | QC | J0L 1N0 | CANADA |
| MACIEJKO, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MACKENZIE PARK SOCCER | 234 ATHABASCA ST | | | | OSHAWA | ON | L1H 7J3 | CANADA |
| MACKEY, LEE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MACK'S SPORT SHOP, LLC. | 2335 HWY 63 N | | | | STUTTGART | AR | 72160 | |
| MACLANES SPORTING EXCHANGE | PLAY IT AGAIN SPORTS | 10111 W. CAPITOL DRIVE | | | WAUWATOSA | WI | 53222 | |
| MACMARTIN, DONALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MACNY, THE MANUFACTURERS ASSOC | 5788 WILDEWATERS PARKWAY | | | | SYRACUSE | NY | 13214 | |
| MAC'S SHIRTS & MORE | 213 E. LAMAR ST. | | | | SHERMAN | TX | 75090 | |
| MAC'S SPORTING GOODS | 3200 AGENCY | | | | BURLINGTON | IA | 52601 | |
| MACTAVISH FOR SPORTING LTD | 228 QUEEN STREET | | | | FREDERICTON | NB | E3B 1A7 | CANADA |
| MACTAVISH FOR SPORTS | 228 QUEEN STREET | | | | FREDERICTON | NB | E3B 1A7 | CANADA |
| MACWEAR | ATTN  ACCOUNTS RECEIVABLE | 18 WALL STREET | | | MADISON | CT | 06443 | |
| MACWEAR | ATTN  ACCOUNTS PAYABLE | 330 POST RD | | | SOUTHPORT | CT | 06890 | |
| MACWEAR | ATTN  ACCOUNTS RECEIVABLE | 330 POST RD | | | SOUTHPORT | CT | 06890 | |
| MAD LAX | ATTN  ACCOUNTS PAYABLE | 1345 CHAIN BRIDGE RD | | | MCLEAN | VA | 22101 | |
| MADA CUSTOM APPAREL | 5533 CLEM'S WAY | | | | STEVENS POINT | WI | 54482 | |
| MADER, PERRY | ADDRESS ON FILE | | | | | | | |
| MADSPORTS AND DESIGNS INC | 11 E THIRD STREET | | | | WENDELL | NC | 27591 | |
| MAERSK INC | 9300 ARROWPOINT BLVD. | | | | CHARLOTTE | NC | 28273 | |
| MAERSK LINE | 9300 ARROWPOINT BLVD. | ATTN: PAYMENT SERVICES | | | CHARLOTTE | NC | 28273 | |
| MAERSK LINE | 9300 ARROWPOINT BLVD | | | | CHARLOTTE | NC | 28273-8136 | |
| MAGASIN BASEBALL TOWN INC. | 3805 BOUL CURE LABELLE | | | | LAVAL | QC | H7P 0A5 | CANADA |
| MAGASIN J.O. HUBERT | 165 RUE PRINCIPALE SUD | | | | MANIWAKI | QC | J9E 1Z8 | CANADA |
| MAGENTO DIV OF X-COMMERCE INC | 10441 JEFFERSON BLVD, SUITE 200 | | | | CULVER CITY | CA | 90232 | |
| MAGENTO, INC. | P.O. BOX 204105 | | | | DALLAS | TX | 75320-4105 | |
| MAGHAKIAN, STEPHANIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAGHAKIAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| MAGIC ICE USA INC | PO BOX 163839 | | | | MIAMI | FL | 33116-3839 | |
| MAGS PREMIER ATHLETICS | 1736 POTRERO AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| MAHADAN, CAMILLA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAHADAN, UMAWATEE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAHALINGAM, MATHI | ADDRESS ON FILE | | | | | | | |
| MAHER, MACKENZIE | C/O PSG | | | | EXETER | NH | 03833 | |
| MAHER, MARY | ADDRESS ON FILE | | | | | | | |
| MAHN, ANTHONY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAHONEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| MAHONEY, MARK | ADDRESS ON FILE | | | | | | | |
| MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| MAILFINANCE, INC. | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| MAIN EVENT PROMOTIONS & APPAREL | 881 TALLMADGE RD, UNIT E | | | | AKRON | OH | 44312 | |
| MAIN STREET SPORTS | 119 EAST MAIN STREET | | | | BLOOMFIELD | IN | 47424 | |
| MAIN T INV. | PLAY IT AGAIN SPORTS # 10221 | 4720 CEMETERY RD | | | HILLIARD | OH | 43026 | |
| MAIN T INVESTMENTS INC | PLAY IT AGAIN SPORTS | 4720 CEMETERY ROAD | | | HILLIARD | OH | 43026 | |
| MAINE RADIO | 68 MUSSEY ROAD | | | | SCARBOROUGH | ME | 04074 | |
| MAINETTI CANADA INC. | 1211 MONTEE-DE-LIESSE | | | | ST-LAURENT | QC | H4S 1J7 | CANADA |
| MAINFREIGHT INC | 1400 GLENN CURTISS ST | | | | CARSON | CA | 90746 | |
| MAINIERO'S SPORT SHOP | 234 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| MAINIERO'S SPORT SHOP | 234 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| MAINLY MONOGRAMS | 260 WEST NYACK RD. | | | | WEST NYACK | NY | 10994 | |
| MAINSTREAM HOCKEY | 200 DAULTON COURT | | | | LANGHORNE | PA | 19047 | |
| MAINWARING, JASON | ADDRESS ON FILE | | | | | | | |
| MAISON COURTEMANCHE | 374 DU PALAIS | | | | ST-JEROME | QC | J7Z 1Y1 | CANADA |
| MAJDDUBEH, AYMAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAJER HOCKEY | JM MARKETING LTD | 4610 DUFFERIN STREET, UNIT 4B | | | TORONTO | ON | M3H 5S4 | CANADA |
| MAJER HOCKEY | JM MARKETING LTD | 4610 DUFFERIN STREET, UNIT 4B | | | TORONTO | ON | M3H 5S4 | CANADA |
| MAJOR LEAGUE LACROSSE | BRIGHTON LANDING EAST | 20 GUEST STREET, SUITE 125 | | | BRIGHTON | MA | 02135 | |
| MAJOR LEAGUE LACROSSE | 20 GUEST ST | | | | BOSTON | MA | 02135 | |
| MAJOR LEAGUE LACROSSE, LLC | 20 GUEST ST. #125 | | | | BOSTON | MA | 02135 | |
| MAJOR LEAGUE ROLLER HOCKEY | PICKLEBALL DIRECT LLC | 99 CANAL CENTER PLAZA, SUITE 11 | | | ARLINGTON | VA | 22314 | |
| MAJOR LEAGUE ROLLER HOCKEY | 99 CANAL CENTER PLAZA, SUITE 110 | | | | ALEXANDRIA | VA | 22314 | |
| MAJORANA, HALLE A | ADDRESS ON FILE | | | | | | | |
| MAKALO, SIOSAIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAKARA, TREVOR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAKARA, TREVOR | ADDRESS ON FILE | | | | | | | |
| MAKO CREATIONS | 16 B RUE DE BILLANCOURT | | | | BOULOGNE BILLANCOURT | | 92100 | FRANCE |
| MALANDRINO, CORRADO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MÅLARO SKYDD AB | FÄRENTUNAVÄGEN 101 | | | | SKÅ | | 179 75 | SWEDEN |
| MALHOTRA, SUNILA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MALIK, NAYYER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MALLARD'S SKI & SPORT | 660 18TH STREET | | | | CASTLEGAR | BC | V1N 2M9 | CANADA |
| MALLARDS SKI & SPORT. | SOURCE FOR SPORTS | 660 - 18TH STREET | | | CASTLEGAR | BC | V1N 2M9 | CANADA |
| MALTBY'S ONCE AGAIN SPORTS | 133 SOUTH ALBION STREET | | | | AMHERST | NS | B4H 2X2 | CANADA |
| MALTON SOCCER CLUB | 3540 MORNING STAR DRIVE | | | | MALTON | ON | L4T-1Y2 | CANADA |
| MALVIK, ERIK | ADDRESS ON FILE | | | | | | | |
| MANCENIDO, LIBRADO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MANCHESTER HS CHRISTMAS HOCKEY | 85 LAKESIDE DRIVE | | | | MANCHESTER | NH | 03104 | |
| MANCHESTER SPORTS | PLAY IT AGAIN SPORTS | 10947 MANCHESTER ROAD | | | KIRKWOOD | MO | 63122 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MANCINI, ROBERT | ADDRESS ON FILE | | | | | | | |
| MANFREDI, MATTEO | ADDRESS ON FILE | | | | | | | |
| MANGLERUD STAR BREDDE ISHOCKEY | POSTBOKS 177 MANGLERUD | | | | MANGLERUD | | 612 | NORWAY |
| MANGLERUD STAR ELITE ISHOCKEY | POSTBOKS 177 MANGLERUD | | | | OSLO | | 612 | NORWAY |
| MANHATTAN COLLEGE CORPORATION | 4513 MANHATTAN COLLEGE PKWY | | | | BRONX | NY | 10471 | |
| MANIRAKIZA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MANITOBA MOOSE HOCKEY CLUB | TN HOCKEY LIMITED PARTNERSHIP | 345 GRAHAM AVE | | | WINNIPEG | MB | R3C 5S6 | CANADA |
| MANLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MANNELLY, MATT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MANNELLY, MATTHEW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MANNELLY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| MANNHEIMER SWARTLING | NORRIANDSGATEN 21, BOX 1171 | | | | STOCKHOLM | | 111 87 | SWEDEN |
| MANNY'S HOCKEY SHOP INC | 306 MARKET STREET | | | | WARREN | RI | 02885 | |
| MANSELL, ADAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MANSFIELD UNIVERSITY | 71 SOUTH ACADEMY STREET | DECKER GYMNASIUM | | | MANSFIELD | PA | 16933 | |
| MANTIS GRAPHICS, INC. | 1 ADAMS STREET | | | | EASTHAMPTON | MA | 01027 | |
| MANUFACTURERS ASSOCIATION OF CNY | 5788 WIDEWATERS PARKWAY, SUITE 5 | | | | SYRACUSE | NY | 13214 | |
| MANVEL YOUTH SOCCER CLUB | 5134 COUNTY RD 48 | | | | ROSHARON | TX | 77583 | |
| MAPEC | KUNGSVÄGEN 92 | | | | NORDMALING | | 914 32 | SWEDEN |
| MAPLE LEAF - CAVAN FOOTBALL CLUB | PO BOX 274 | | | | MILLBROOK | ON | L0G 1G0 | CANADA |
| MAPLE LEAF NV | WECHELSEBAAN 77 | | | | LILLE | | 2275 | BELGIUM |
| MAPLE LEAF SPORTS | WECHELSEBAAN 77 | | | | BE-2275 LILLE | | | BELGIUM |
| MAPLE LEAF SPORTS | WECHELSEBAAN 77 | | | | 2275 LILLE | | | BELGIUM |
| MAPLE LEAF SPORTS & ENTERTAINMENT L | ATTN: TREASURY | 50 BAY STREET, SUITE 500 | | | TORONTO | ON | M5J 2L2 | CANADA |
| MAPLE LEAF SPORTS & ENTERTAINMENT L | 50 BAY STREET, SUITE 500 | | | | TORONTO | ON | M5J 2L2 | CANADA |
| MAPLE LEAF SPORTS & ENTERTAINMENT LTD. | 50 BAY STREET, SUITE 500 | | | | TORONTO | ON | M5J 2L2 | CANADA |
| MAPLE LEAF SPORTS BVBA | WECHELSEBAAN 77 | | | | BE-2275 LILLE | | | BELGIUM |
| MAPLE LEAF SPORTS NV | WECHELSEBAAN 77 | | | | 2275 LILLE | | | BELGIUM |
| MARADAPU, SIVA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARAMIERI, ADELE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARANO, TONY | ADDRESS ON FILE | | | | | | | |
| MARASCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARASKA, KETURAH | ADDRESS ON FILE | | | | | | | |
| MARAUDERS | 402 SHEPPARDS RUN | | | | BEECHVILLE | NS | B3T 2G7 | CANADA |
| MARBLEHEAD SPORT SHOP | 26 HAWKES STREET | | | | MARBLEHEAD | MA | 01945 | |
| MARBLEHEAD SPORTS SHOP | KLIO SPORT LLC | 69 WASHINGTON ST | | | MARBLEHEAD | MA | 01945 | |
| MARC EVON ENTREPRISES INC. | 5325 OUTER DRIVE, UNIT 3 | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| MARC SPORTS LA SOURCE DU SPORT | 455 BOUL. MALONEY EST | | | | GATINEAU | QC | J8P 6Z8 | CANADA |
| MARC SPORTS LTD | 455 BOUL MALONEY EST | | | | GATINEAU | QC | J8P 6Z8 | CANADA |
| MARC SPORTS LTD | 455 BOUL MALONEY EST | | | | GATINEAU | QC | J8P 6Z8 | CANADA |
| MARC SPORTS LTD. | 455 BOUL MALONEY EST | | | | GATINEAU | QC | J8P 6Z8 | CANADA |
| MARC SPORTS LTD. | LA SOURCE DU SPORT | 455 BOUL MALONEY EST | | | GATINEAU | QC | J8P 6Z8 | CANADA |
| MARCA PERSONAL, INC D/B/A BEST BUY SOCCER | 4315 NORTHEAST EXPY | | | | ATLANTA | GA | 30340 | |
| MARCHAND, BRAD | C/O DAN KUZMAROV | NEWPORT SPORTS MANAGEMENT, INC. | 201 CENTRE CITY | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| MARCHAND, BRAD | C/O DAN KUZMAROV | NEWPORT SPORTS MANAGEMENT, INC. | 201 CENTRE CITY DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| MARCHAND, BRAD | ADDRESS ON FILE | | | | | | | |
| MARCHAND, DIANE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARCHANT'S SCHOOL SPORT LTD. | 849 PROGRESS AVENUE | | | | SCARBOROUGH | ON | M1H 2X4 | CANADA |
| MARCIL, LUCIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARCO, SHEILA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARCZI KERESKEDELMI IRODA | VACI UT 168 | "L" | | | BUDAPEST | | 1138 | HUNGARY |
| MARCZI KERESKEDELMI IRODA | VACI UT 168 | "L" | | | 1138 BUDAPEST | | | HUNGARY |
| MARCZI KERESKEDELMI IRODA | VACI UT 168 "L" 1138 | | | | BUDAPEST | | | HUNGARY |
| MARCZI KERESKEDELMI IRODA | ATTENTION: ZOLTAN MARCZI | VACI UT 168 "L" | | | BUDAPEST | | 1138 | HUNGARY |
| MARCZI SKATE CO. LTD. | VACI UT 168 | "L" | | | BUDAPEST | | 1138 | HUNGARY |
| MARCZI SKATE LTD. CO. | VACI UT 168, L EPULET | | | | BUDAPEST | | 1138 | HUNGARY |
| MARDENS INC | 184 COLLEGE AVENUE | | | | WATERVILLE | ME | 04901 | |
| MARFURT, BILL | ADDRESS ON FILE | | | | | | | |
| MARFURT, WILLIAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARGARETHE ZICKENHEIMER | LUDWIGSPLATZ 18 | | | | ROSENHEIM | | 83022 | GERMANY |
| MARIANE BOISVERT VALENCIA | 4901 BANNANTYNE, APT#6 | | | | MONTREAL | QC | H4G 3G5 | CANADA |
| MARIE ROBBINS | SR ASSOCIATE ATHLETICS DIRECTOR SWA | UNIVERSITY OF ALABAMA | PO BOX 870393 | | TUSCALOOSA | AL | 35487 | |
| MARINE CORPS EXCHANGE | PO BOX 1834 | | | | QUANTICO | VA | 22134 | |
| MARINO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| MAR-JONS SPORTSWEAR | 14136 BAXTER DRIVE, SUITE 138 | | | | BAXTER | MN | 56425 | |
| MARK KOTARY'S HOCKEY SUPPLY | KOTARY HOCKEY LLC | 2 CAMPION ROAD | | | NEW HARTFORD | NY | 13413 | |
| MARK, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARKDALE MSA (MINOR SOCCER ASSOCIATION) | C/O RICK SADLER | BOX 725 | | | MARKDALE | ON | N0C 1H0 | CANADA |
| MARKETEX ENTERPRISES INC | 225 INDUSTRIAL PARKWAY SOUTH | UNIT #36 | | | AURORA | ON | L4G 3V5 | CANADA |
| MARKETLAB, INC | 1623 VALLE VERDE | | | | BRENTWOOD | TN | 37027 | |
| MARKETLAB, INC. | 1623 VALLE VERDE | | | | BRENTWOOD | TN | 37027 | |
| MARKETWIRED | PO BOX 848025 | | | | LOS ANGELES | CA | 90084-8025 | |
| MARKHAM PRO SPORTS | 6545 HIGHWAY 7, UNIT 3 | | | | MARKHAM | ON | L3P 3B4 | CANADA |
| MARKHAM SOCCER CLUB | 6140 16TH AVE | | | | MARKHAM | ON | L3P 3K8 | CANADA |
| MARKS COBBLER SHOP | 98 GORE STREET | | | | PERTH | ON | K7H 1J2 | CANADA |
| MARKSTROM, JACOB | C/O OCTAGON | ATTENTION: PETER WALLEN | ENGLEBREKTS VAG 17 | | SOLLENTUNA | | 191 62 | SWEDEN |
| MARKWORT SPORTING GOODS | 1101 RESEARCH BLVD | | | | SAINT LOUIS | MO | 63132 | |
| MARLOW SPORTS | 7613 PENN BELT DR | | | | FORESTVILLE | MD | 20747 | |
| MARLOW SPORTS INC. | 7613 PENN BELT DRIVE | | | | FORESTVILLE | MD | 20747 | |
| MARMAXX | PO BOX 9126 | | | | FRAMINGHAM | MA | 01701 | |
| MARPLE PRO SHOP | GLADIATOR LLC | 611 S. PARKWAY | | | BROOMALL | PA | 19008 | |
| MARQUETTE UNIVERSITY | AL MCGUIRE CENTER | ATTN: JOE AMPLO | 770 N 12TH STREET | | MILWAUKEE | WI | 53233 | |
| MARRA, DIANA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARRA, DIANA | ADDRESS ON FILE | | | | | | | |
| MARRIOTT BUSINESS SERVICES | 1400 PARKVIEW AVENUE | | | | MANHATTAN BEACH | CA | 90266 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARRIOTT BUSINESS SERVICES | 1400 PARKVIEW AVENUE | | | | MANHATTAN BEACH | CA | 90266 | |
| MARSARS WATER RESCUE SYSTEMS INC | 155 MYRTLE STREET | | | | SHELTON | CT | 06484 | |
| MARSH, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARSHALL, BOBBI | ADDRESS ON FILE | | | | | | | |
| MARTECH SIGNALISATION INC | 575 BRETON | | | | LONGUEUIL | QC | J4G 1R9 | CANADA |
| MARTEL, PASCAL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARTIBO SPORTS | BCG PUBLICITE INC | 600 ST-ALPHONSE N | | | THETFORD MINES | QC | G6G 3W8 | CANADA |
| MARTIBO SPORTS | 600 RUE ST-ALPHONSE NORD | | | | THETFORD MINES | QC | G6G 3W8 | CANADA |
| MARTICELLI, FRANK | ADDRESS ON FILE | | | | | | | |
| MARTIN COOPER INC. | 800 SOUTH HOVER ROAD #43 | | | | LONGMONT | CO | 80501 | |
| MARTIN ONE SOURCE | 808 NORTH COUNTRY FAIR DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| MARTIN PROPERTIES, INC. | 890 HAMPSHIRE ROAD | SUITE A | | | WESTLAKE VILLAGE | CA | 91361 | |
| MARTIN PROPERTIES, INC. | 890 HAMPSHIRE ROAD, SUITE A | | | | WESTLAKE VILLAGE | CA | 91361 | |
| MARTIN PROPERTIES, INC. | ATTN: ROB MARTIN, PRESIDENT | 890 HAMPSHIRE ROAD | SUITE A | | WESTLAKE VILLAGE | CA | 91361 | |
| MARTIN SALES | 30 LAMY DRIVE | | | | GOFFSTOWN | NH | 03045 | |
| MARTIN SALES, INC. | 18 LAMY DRIVE, #4 | | | | GOFFSTOWN | NH | 03045 | |
| MARTIN SALES, INC. | 18 LAMY DRIVE, #4 | | | | GOFFSTOWN | NH | 03045 | |
| MARTIN SUPPLY CO. | 118 WASHINGTON ST. | | | | WILLIAMSTON | NC | 27892 | |
| MARTIN TURGEON | 14570 RUE DES PEUPLIERS | | | | MIRABEL | QC | J7N 3H4 | CANADA |
| MARTIN, CATHERINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARTIN, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARTIN, HUGO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARTIN, JESSICA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARTIN, MARTIN | ADDRESS ON FILE | | | | | | | |
| MARTIN, STEVE | ADDRESS ON FILE | | | | | | | |
| MARTINCEK, ALEXANDRA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARTINEZ, ALEC | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, COURTNEY | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, MARIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| MARTIN'S CYCLING & FITNESS | 1137 SOUTH BROADWAY | | | | ALBERT LEA | MN | 56007 | |
| MARTY CHASE'S SLAPSHOT SPORTS | MARTY CHASE'S SLAPSHOT SPORTS INC | 121 EAST BOULDER ST | | | COLORADO SPRINGS | CO | 80903 | |
| MARUBENI FASHION LINK, LTD | 22-1, YOYOGI 1 CHOME SHIBUYA-KU | | | | TOKYO | | | JAPAN |
| MARUMAN KOREA CO. LTD. | 3F COSMO BUILDING | 1534-5 SEOCHODONG | SEOCHOKU | | SEOUL | | | KOREA, REPUBLIC OF |
| MARVEL CHARACTERS, INC. | 500 S. BUENA VISTA ST.  MC 3301 | | | | BURBANK | CA | 91521 | |
| MARY & JOES SPORTING GOODS | 911 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| MARYLAND ATHLETIC HOUSE | 18952 BONANZA WAY | | | | GAITHERSBURG | MD | 20879 | |
| MARYLAND DEPARTMENT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | 301 W PRESTON STREET | | | BALTIMORE | MD | 21201 | |
| MARYLAND STATE ATTORNEYS GENERAL | BRIAN E. FROSH | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| MASON DIXON SPORTSWEAR | 11533 FALLS RD | | | | LUTHERVILLE | MD | 21093 | |
| MASON, PATRICK WILLIAM | ADDRESS ON FILE | | | | | | | |
| MASONTOWN TROPHY | 25 SIMAIN ST | | | | MASONTOWN | PA | 15461 | |
| MASSON, KATHERINE | 4440 SEDGEFIELD ROAD | | | | MISSISSAUGA | ON | L5M 3B5 | CANADA |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 19 STANIFORD STREET | | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET | | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS SECRETARY OF STATE | ONE ASHBURTON PLACE | | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | MAURA HEALEY | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| MASSAPEQUA SOCCER SHOP | 1004 PARK BLVD | | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSE, MELISSA | ADDRESS ON FILE | | | | | | | |
| MASSIE, BRIAN | ADDRESS ON FILE | | | | | | | |
| MASSIMO DENTE | 55 SWEET ANNA COURT | | | | MAPLE | ON | L6A 4E4 | CANADA |
| MASTER PITCHING MACHINE, INC | 4200 NE BIRMINGHAM RD. | | | | KANSAS CITY | MO | 64117 | |
| MASTER PITCHING MACHINE, INC. | 4200 NE BIRMINGHAM ROAD | | | | KANSAS CITY | MO | 64117 | |
| MAT LOGO INC. | PO BOX 230 | | | | FOREST CITY | IA | 50436 | |
| MATABARO, FABRICE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MATAM INC | DBA SEVEN OAKS SPORTS SHOP | 725 KINGSBURY AVE | | | WINNIPEG | MB | R2V 3H9 | CANADA |
| MATCO INC. | 8114 B TRANS CANADA HWY | | | | ST.-LAURENT | QC | H4S 1M5 | CANADA |
| MATERIAUX LAURENTIENS INC. | 2159 BOUL. LABELLE | | | | ST. JEROME | QC | J7Y 1T1 | CANADA |
| MATHER, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MATHIEU, KEITH | ADDRESS ON FILE | | | | | | | |
| MATMARKET LTD. | 182 WOOSUNG STREET | | | | JORDAN | | | HONG KONG |
| MATTEAU, STEFAN | ADDRESS ON FILE | | | | | | | |
| MATTEAU, STEFAN | C/O CAA SPORTS LLC | ATTENTION: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| MATTHEWS, AUSTON | C/O CAA SPORTS, LLC. | ATTENTION: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| MATTHEWS, AUSTON | C/O CAA SPORTS, LLC. | ATTENTION: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| MATTHEWS, AUSTON | C/O CAA SPORTS, LLC. | ATTENTION: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| MATTHEWS, AUSTON | C/O CAA SPORTS LLC | ATTENTION: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| MATTHEWS, AUSTON | C/O CAA SPORTS | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| MATTOX INVESTMENTS LLC | 4461 COMMERCE ST. | | | | GRENADA | MS | 38901 | |
| MAUDESPORT LTD. | 1 BEECHAM CLOSE | | | | WEST MIDLANDS | | W59 8UZ | UNITED KINGDOM |
| MAUI CRUSH SOCCER CLUB | 26 EAST MAKAHEHI PL. | | | | KAHULUI | HI | 96732 | |
| MAUK, APRIL | ADDRESS ON FILE | | | | | | | |
| MAULERS HOCKEY CENTRAL | 1010 NORTH AVE WEST | | | | MISSOULA | MT | 59801 | |
| MAULERS HOCKEY CENTRAL INC | 1010 NORTH AVE WEST | | | | MISSOULA | MT | 59801 | |
| MAULERS HOCKEY CENTRAL INC | 2901 BROOKS ST | | | | MISSOULA | MT | 59801 | |
| MAULERS HOCKEY CENTRAL INC | 1010 NORTH AVE WEST | | | | MISSOULA | MT | 59801 | |
| MAUNDER, CATRINA | ADDRESS ON FILE | | | | | | | |
| MAUNDER, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAURER'S SOUTHLAND SPORTS | 208 E NORTH AVE | | | | BELTON | MO | 64012 | |
| MAUTINO LOCKER ROOM | 123 E. ST. PAUL STREET | | | | SPRING VALLEY | IL | 61362 | |
| MAVER, LISA | ADDRESS ON FILE | | | | | | | |
| MAX LIVIOSSON RETAIL APS | HVIDSVAERMERVEJ 165 | | | | RØDOVRE | | 2610 | DENMARK |
| MAXEM INC. | 234 MIDRIVERS CENTER | | | | SAINT PETERS | MO | 63376 | |
| MAXLAND SPORTSWEAR INDUSTRIAL CO LT | 9F, NO. 69, SEC. 2, NANJING E. ROAD | | | | TAIPEI | | | TAIWAN |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MAXSYS OTTAWA | 173 DALHOUSIE ST. | | | | OTTAWA | ON | K1N 7C7 | CANADA |
| MAXWELL, JASON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAXXAM ANALYTICS | C/O TH0069 | PO BOX 4269, POSTAL STATION A | | | TORONTO | ON | M5W 5V1 | CANADA |
| MAY, BRYAN | ADDRESS ON FILE | | | | | | | |
| MAYA HEAT TRANSFER TECHNOLOGIES LTD | 4999 STE CATHERINE ST W-STE 400 | | | | MONTREAL | QC | H3Z 1T3 | CANADA |
| MAYER, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAYER, OLIVER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAYFLOWER DISTRIBUTING CO. INC | 1155 MEDALLION DR | | | | MENDOTA HEIGHTS | MN | 55120 | |
| MAYFLOWER TRANSIT LLC | 22262 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MAYO SPORTS | 2376 RT6 | | | | SLATE HILL | NY | 10973 | |
| MAZZOLA III, SALVATORE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MAZZOLA, III, SALVATORE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MBM SPORTS | 415 EGG HARBOR ROAD | | | | SEWELL | NJ | 08080 | |
| MBM SPORTS CENTER | 415 EGG HARBOR ROAD | | | | SEWELL | NJ | 08080 | |
| MC SPORTS | MICHIGAN SPORTING GOODS DISTR | 3070 SCHAFFER AVE SE INC | | | GRAND RAPIDS | MI | 49512 | |
| MC SPORTS | 848 EAST MAIN STREET | | | | COLDWATER | OH | 45828 | |
| MC SPORTS | MICHIGAN SPORTING GOODS DISTR INC | 3070 SHAFFER AVE  SE | | | GRAND RAPIDS | MI | 49512-1710 | |
| MC SPORTS AND PRINTING | 293 E. REDLANDS BLVD. | | | | SAN BERNARDINO | CA | 92408 | |
| MCAULIFFE PARK SPORTS | 1817LESPERANCE | | | | TECUMSEH | ON | N8N1Y4 | CANADA |
| MCBAIN, JAMIE | ADDRESS ON FILE | | | | | | | |
| MCBARRON, EDWARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCBEAN, KERRON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCC SPORTS INC. | 2220 COUNTY RD. | | | | SAINT JOHNS | FL | 32259 | |
| MCC SPORTS INC. | 2220 COUNTY ROAD 210 | SUITE 108 | ATTN: JESS VOSSLER | | ST. JOHNS | FL | 32259 | |
| MCC SPORTS, INC. | 2220 COUNTY ROAD 210 W | SUITE 108 | ATTN: JESS VOSSLER | | ST. JOHNS | FL | 32259 | |
| MCCABE, JILL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCCANN ICE ARENA | MID HUDSON CIVIC CENTER INC | 14 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12601 | |
| MCCARRON, MICHAEL | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| MCCARRON, MICHAEL | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| MCCARTAN, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCCARTHY, ALICE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCCARTHY, CATHERYN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCCARTHY, DANIEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCCLEEREY'S SPORTING GOODS | 22 S. STATE | | | | GREENFIELD | IN | 46140 | |
| MCCLOGHRY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| MCCRAW, JOHNNY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCCREADY, KOBII | ADDRESS ON FILE | | | | | | | |
| MCDERMOTT, BRYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCDERMOTT, LUKE PAUL | ADDRESS ON FILE | | | | | | | |
| MCDONALD, ROB | ADDRESS ON FILE | | | | | | | |
| MCDONELL, BERNARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCDONELL, BERNARD | ADDRESS ON FILE | | | | | | | |
| MCDONOUGH, DANIEL | ADDRESS ON FILE | | | | | | | |
| MCDOWELL HIGH SCHOOL | C/O JAMIE SMITH | 5750 PLATINUM DRIVE | | | ERIE | PA | 16509 | |
| MCGAVIN, JEFF | ADDRESS ON FILE | | | | | | | |
| MCGILL UNIVERSITY | ATTN: DR. NATHAN CURRIER, RESEARCH CONTRACTS | OFFICE OF SPONSORED RESEARCH | JAMES ADMINISTRATION BUILDING, 2ND FLOOR | 845 SHERBROOKE STREET WEST | MONTREAL, QUEBEC | | H3A 0G4 | CANADA |
| MCGILL UNIVERSITY | 845 SHERBROOKE STREET WEST | | | | MONTREAL, QUEBEC | | H3A 0G4 | CANADA |
| MCGILL UNIVERSITY | 3465 DUROCHER STREET, ROOM 318 | | | | MONTREAL | QC | H2X 0A8 | CANADA |
| MCGILL UNIVERSITY REDMEN | ATTENTION: MR. KELLY NOBES & MR. PETER SMITH | 475 PINE AVENUE WEST | | | MONTREAL | QC | H2W 1S4 | CANADA |
| MCGLOGHRY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| MCGOVERN, BRADLEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCGOWN, KATHRYN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCGOWN, KATHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCGRATH, KYLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCGREGOR FAMILY ENT. | PLAY IT AGAIN SPORTS | 9990 KINGS AUTOMALL ROAD | | | CINCINNATI | OH | 45249 | |
| MCGREGOR, BONNIE L | ADDRESS ON FILE | | | | | | | |
| MCGUIRE WOODS | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105-0106 | |
| MCINTOSH, KATHERINE | ADDRESS ON FILE | | | | | | | |
| MCKAY, ANNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCKAY, SCOTT | ADDRESS ON FILE | | | | | | | |
| MCKEE, DAN | ADDRESS ON FILE | | | | | | | |
| MCKEGG, GREG | C/O TOP SHELF SPORTS MANAGEMENT, INC. | ATTENTION: JOSEPH D. RESNICK | 21 HOPPERTON DRIVE | | TORONTO | ON | M2L 2S5 | CANADA |
| MCKEGG, GREG | C/O TOP SHELF SPORTS MANAGEMENT, INC. | ATTENTION: JOSEPH RESNICK | 21 HOPPERTON DRIVE | | TORONTO | ON | M2L 2S5 | CANADA |
| MCKENZIE, CAROLYN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCKIE SPORTS INC | 1007 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209 | |
| MCKIE SPORTS INC SEC | 1007 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209 | |
| MCLANE, GRAF, RAULERSON | 900 ELM STREET | | | | MANCHESTER | NH | 03105-0326 | |
| MCLAREN, FRAZER | C/O POINTS WEST SPORTS & ENTERTAINMENT, INC. | ATTENTION: RICH EVANS | #684 - 2397 KING GEORGE BOULEVARD | | SOUTH SURREY | BC | V4A 9N3 | CANADA |
| MCLEAN, JUSTINE | ADDRESS ON FILE | | | | | | | |
| MCLENDON ATHLETIC CENTER | 400 NORTH EAST BLVD | | | | MONTGOMERY | AL | 36117 | |
| MCLOGAN SUPPLY CO., INC. | 21051 SUPERIOR ST. | | | | CHATSWORTH | CA | 91311 | |
| MCM ICE LLC | 4101 EAST 42ND STREET | | | | ODESSA | TX | 79762 | |
| MCMASTER - CARR | P.O.BOX 7690 | | | | CHICAGO | IL | 60680 | |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMENIMAN, KEITH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCMENIMAN, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MCPARTLAND, KELLY | ADDRESS ON FILE | | | | | | | |
| MCPHAILS CYCLE & SPTS | GARY BONNEVILLE  MU 7745 | 98 KING STREET NORTH | | | WATERLOO | ON | N2J 2X4 | CANADA |
| MCPHAILS CYCLE & SPTS MU | GARY BONNEVILLE  MU7745 | 98 KING STREET NORTH | | | WATERLOO | ON | N2J 2X4 | CANADA |
| MCTAGGARTS | 1796702 ONTARIO LTD | 578 SCOTT STREET | | | FORT FRANCES | ON | P9A 1H4 | CANADA |
| MCTAGGART'S SOURCE FOR SPORT | 578 SCOTT STREET | | | | FORT FRANCES | ON | P9A 1H4 | CANADA |
| M-DEN ON MAIN | 315 SOUTH MAIN STREET | | | | ANN ARBOR | MI | 48104 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MDI | 25028 U.S. 12 EAST | | | | EDWARDSBURG | MI | 49112 | |
| MEADOWVALE SECONDARY SCHOOL | 6700 EDENWOOD ROAD | | | | MISSISSAUGA | ON | L5N 3B2 | CANADA |
| MEARS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| MEATINGS BARBECUE & CATERING | 1790 DUNNING RD | | | | OTTAWA | ON | K4C 1L9 | CANADA |
| MEBASSER, EMIL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MEC EXPRESS LTD. | 2210 DUNWIN DRIVE | | | | MISSISSAUGA | ON | L5L 1C7 | CANADA |
| MEDAGLIO, LINDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MEDALLION SPORTS OF | 2311 BROADWAY | | | | RIVIERA BEACH | FL | 33404 | |
| MEDALLION SPORTS OF RIVIERA | 2311 BROADWAY | | | | RIVIERA BEACH | FL | 33404 | |
| MEDIALINK, INC | 8 STRING BRIDGE | | | | EXETER | NH | 03833 | |
| MEDICINE HAT TIGERS | HOCKEY CLUB LTD | 2802 BOX SPRINGS WAY N.W. | | | MEDICINE HAT | AB | T1C 0H3 | CANADA |
| MEDVED, MORGAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MEDWIN MECHANICAL INC. | 394 MOXLEY ROAD | | | | DUNDAS | ON | L9H 5L5 | CANADA |
| MEDWIN MECHANICAL INC. | 394 MOXLEY ROAD | | | | DUNDAS | ON | L9H 5L5 | CANADA |
| MEDWIN MECHANICAL, INC. | 394 MOXLEY ROAD | | | | DUNDAS | ON | L9H 5L5 | CANADA |
| MEFCON CONSULTING | 1504 CAVERLEY TRKET | | | | OTTAWA | ON | K1G 0Y1 | CANADA |
| MEGA SAFETY & APPAREL | 2400 FINCH AVE W | UNIT 9 | | | TORONTO | ON | M9M2C8 | CANADA |
| MEGA SPORT | BETTORPSGATAN 8 | | | | OREBRO | | 703 69 | SWEDEN |
| MEGA SPORTS, INC. | 780 MAPLE VALLEY DR | | | | FARMINGTON | MO | 63640 | |
| MEIJER, INC | 2929 WALKER N.W. | | | | GRAND RAPIDS | MI | 49544 | |
| MEIMAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| MELANSON HEATH & COMPANY, PC | 102 PERIMETER ROAD | | | | NASHUA | NH | 03063-1301 | |
| MELBOURNE, DALTON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MELDRUM SCALE CO., INC. | 541 W. 9560 SOUTH | | | | SANDY | UT | 84070 | |
| MELDRUM SCALE CO., INC. | 541 W. 9560 SOUTH | | | | SANDY | UT | 84070 | |
| MELECIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| MELINS I TIERP AB | SPORTRINGEN | BRÄDGÅRDSVÄG 4 | | | TIERP | | 815 41 | SWEDEN |
| MELIORA AB | SKOLGATAN 13 | | | | HOFORS | | 81330 | SWEDEN |
| MELOFCHIK, RYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MELOFCHIK, RYAN | ADDRESS ON FILE | | | | | | | |
| MENANNO, MARIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MEN-CHUEN FIBRE INDUSTRY CO. LTD. | 10 FL. NO. 392; SEC. 1; NEI-HU RD. | | | | TAIPEI | | 114 | TAIWAN |
| MEN-CHUEN FIBRE INDUSTRY CO., LTD | 10FL., NO 392, SEC 1 NEI-HU RD | | | | TAIPEI | | 00114 | TAIWAN |
| MENDOZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| MENDOZA, ALBERT | ADDRESS ON FILE | | | | | | | |
| MENXON ENTERPRISES THAILAND CO. | 666 MOO 4 TAMBOL PRAKKASA | | | | AMPHUR MUANGSAMUTPRAKARN | | 10280 | THAILAND |
| MEO HOLDINGS INC. | 10 BERTAL ROAD | | | | TORONTO, ONTARIO | | M6M 4M4 | CANADA |
| MEO HOLDINGS INC. | 10 BERTAL ROAD | | | | TORONTO | ON | M6M 4M4 | CANADA |
| MEO HOLDINGS INC. | 10 BERTAL RD. | | | | TORONTO | ON | M6M 4M4 | CANADA |
| MEO PROMOTIONAL SALES INC. | 70-3540 RUTHERFORD RD | | | | VAUGHAN | ON | L4H 3T8 | CANADA |
| MEO PROMOTIONAL SALES INC. | 10 BERTAL ROAD | | | | TORONTO | ON | M6M 4M4 | CANADA |
| MERCADO, SOFRONIO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MERCER UNIVERSITY ATHLETICS | 1501 MERCER UNIVERSITY DRIVE | | | | MACON | GA | 31207-0001 | |
| MERCER YSA | C/O RANSDELL FUNERAL HOME | ATTN: TIM SHANNON | 345 E. LEXINGTON STREET | | HARRODSBURG | KY | 40330 | |
| MERCURIO, RALPH FRANK | ADDRESS ON FILE | | | | | | | |
| MERCURY COMMERCE | 1100 SHAMES DRIVE, SUITE 200 | | | | WESTBURY | NY | 11590 | |
| MERCURY SPORTS | 408 CARPENTER ST. | | | | EVANSVILLE | IN | 47708 | |
| MERCYHURST COLLEGE | ATTN: MIKE FOLGA | 501 E.38TH STREET | | | ERIE | PA | 16546 | |
| MERCYHURST COLLEGE | DEPARTMENT OF ATHLETICS | 501 EAST 38TH STREET | | | ERIE | PA | 16546 | |
| MERCYHURST COLLEGE WMNS | 501 EAST 38TH ST | | | | ERIE | PA | 16546 | |
| MERIDIAN PLUMBING AND HEATING | 3522 HURST PLACE | | | | VANCOUVER | BC | V5S 4C8 | CANADA |
| MERIT SPORTS 1987 LTD | 101 A HIGHWAY 12 NORTH | | | | STEINBACH | MB | R5G 1T5 | CANADA |
| MERIT SPORTS LTD. | 101 A HIGHWAY #12 | | | | STEINBACH | MB | R5G 1T5 | CANADA |
| MERRICK, ANDREW | ADDRESS ON FILE | | | | | | | |
| MERRICK, ANDREW | 5564 BRIAR GLEN DRIVE | | | | SALINE | MI | 48176 | |
| MERRICK, ANDREW | 5695 MICHAEL DRIVE | | | | SALINE | MI | 48176 | |
| MERRIMACK COLLEGE | DIRECTOR OF ATHLETICS | 315 TURNPIKE STREET | | | NORTH ANDOVER | MA | 01845 | |
| MERRIMACK COLLEGE | 315 TURNPIKE STREET | | | | NORTH ANDOVER | MA | 01845 | |
| MERRIMACK COLLEGE | DEPARTMENT OF ATHLETICS | 315 TURNPIKE STREET | | | NORTH ANDOVER | MA | 01845 | |
| MERRITT, KIRSTI | ADDRESS ON FILE | | | | | | | |
| MERRITT, ROSANNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MERRITT, THERESA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MERRIWEATHER, JUNIOUS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MERRY MIGHT CO., LTD | 4TH FL, 100, SEC 2, CHANG-AN EAST R | | | | TAIPEI | | 11111 | TAIWAN |
| MESA | 612 N STATE RD | | | | DAVISON | MI | 48423 | |
| MESQUITE SPORTS CENTER | 321 GROSS ROAD | | | | MESQUITE | TX | 75149 | |
| MESSAGE ONE, INC. | 401 CONGRESS AVENUE - #2650 | | | | AUSTIN | TX | 78701 | |
| MESSIE, KIM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MESSIER, HUGO | ADDRESS ON FILE | | | | | | | |
| MESSIER, MARK | ADDRESS ON FILE | | | | | | | |
| MESSIER, MARK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MESSIER, MARY-KAY | ADDRESS ON FILE | | | | | | | |
| METAL PROS | 2900 OLD SHEFFIELD RD | UNIT 1 | | | OTTAWA | ON | K1B 1A4 | CANADA |
| METAL SUPERMARKETS | 2455 STEVENAGE DRIVE | | | | OTTAWA | ON | K1G 3W2 | CANADA |
| METLIFE | P.O. BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METLIFE | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METLIFE - GROUP BENEFITS | P.O. BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METLIFE-GROUP BENEFITS | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METRO SPORT BROKERS | 9 WEST MAIN ST | | | | WEBSTER | NY | 14580 | |
| METRO TAEKWONDO | 4543 HASTINGS STREET | | | | BURNABY | BC | V5C 2K3 | CANADA |
| METRO TEAM OUTFITTERS | DBA:FAST FEET/ATHLETIC STYLE | 75 NASSAU TERMINAL ROAD | | | NEW HYDE PARK | NY | 11040 | |
| METROPOLITAN LIFE INSURANCE COMPANY | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METROPOLITAN OFFICE INTERIORS | 76 BAS DE LA RIVIERE | | | | RIGAUD | QC | J0P 1P0 | CANADA |
| METTLER-TOLEDO INC. | PO BOX 1518, STATION A | | | | TORONTO | ON | M5W 3N9 | CANADA |
| METUCHEN CENTER | 12 EMBROIDERY STREET | | | | SAYREVILLE | NJ | 08872 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| METUCHEN CENTER INC | 10-12 EMBROIDERY ST | | | | SAYREVILLE | NJ | 08872 | |
| MEYER, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| MEYERLAND SOCCER AT THE J | 5601 S BRAESWOOD | | | | HOUSTON | TX | 77096 | |
| MG ELECTRONIQUE | 1025 BLVD. LACHAPELLE | | | | ST-JEROME | QC | J7Z 7M4 | CANADA |
| MG VITRES TEINTEES | 1490 BOUL. CURE LABELLE | | | | LAVAL | QC | H7V 2W1 | CANADA |
| MIAMI LAKES SPORTING GOODS | 6763 MAIN STREET | | | | MIAMI LAKES | FL | 33014 | |
| MIAMI MARLINS BASEBALL | 501 MARLINS WAY | | | | MIAMI | FL | 33125 | |
| MIAMI UNIVERSITY | UNIVERISTY'S ATHLETIC DEPARTMENT | ATTENTION: JOSH FENTON | ASSOCIATE ATHLETIC DIRECTOR | 230 MILLET HAYES | OXFORD | OH | 45056 | |
| MIAMI UNIVERSITY | GOGGIN ICE CENTER PRO SHOP | 610 S OAK ST | | | OXFORD | OH | 45056 | |
| MIAMI UNIVERSITY | ACCOUNTS PAYABLE | 501 E HIGHT ST, RM 107 | | | OXFORD | OH | 45056 | |
| MIAMI UNIVERSITY BOOKSTORE | MIAMI UNIVERSITY | 701 E SPRING STREET | | | OXFORD | OH | 45056 | |
| MICHAEL ENGINEERING LIMITED | 5625 VENTURE WAY | | | | MOUNT PLEASANT | MI | 48858 | |
| MICHAEL PAGE INTERNATIONAL, INC. | 177 BROAD STREET, 7TH FL, SUITE 700 | | | | STAMFORD | CT | 06901 | |
| MICHAELS SPORTING GOODS | 809 FRANKLIN LAKES ROAD | | | | FRANKLIN LAKES | NJ | 07417 | |
| MICHAUD-PAQUETTE, YANNICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MICHEL SIMARD LIMITED | 131 SHELDON DRIVE | | | | CAMBRIDGE | ON | N1R 6S2 | CANADA |
| MICHIELLI, FRANCESCO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MICHIELLI, FRANK | ADDRESS ON FILE | | | | | | | |
| MICHIELLI, SAVERIO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | | LANSING | MI | 48909 | |
| MICHIGAN HOCKEY MAGAZINE | 23995 FREEWAY PARK DRIVE, SUITE 200 | | | | FARMINGTON HILLS | MI | 48335-2817 | |
| MICHIGAN LACROSSE | 6102 GOTFREDSON ROAD | | | | PLYMOUTH | MI | 48170 | |
| MICHIGAN LACROSSE COMPANY | TRIUMPH LACROSSE - PLYMOUTH LLC | 6102 GOTGREDSON RD | | | PLYMOUTH | MI | 48170 | |
| MICHIGAN SPORTING GOODS DIST CTR | 3070 SHAFFER RD S.E. | | | | GRAND RAPIDS | MI | 49512 | |
| MICHIGAN STATE ATTORNEYS GENERAL | BILL SCHUETTE | P.O.BOX 30212 | 525 W. OTTAWA ST. | | LANSING | MI | 48909-0212 | |
| MICHIGAN STATE UNIVERSITY | 166 SERVICE RD, RM 103 | | | | EAST LANSING | MI | 48824-1025 | |
| MICHIGAN STATE UNIVERSITY | DEPARTMENT OF ATHLETICS | 218 JENISON FIELD HOUSE | | | EAST LANSING | MI | 48824 | |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | ACCOUNTS PAYABLE | 1400 TOWNSEND DR | | | HOUGHTON | MI | 49931 | |
| MICOR SOURCE FOR SPORTS | 49 FINCH DRIVE | | | | SARNIA | ON | N7S5C6 | CANADA |
| MICOR SOURCE FOR SPORTS | 49 FINCH DRIVE,  UNIT 2&3 | | | | SARNIA | ON | N7S 5C6 | CANADA |
| MICOR SPORT. GOODS INC. | SOURCE FOR SPORTS | 49 FINCH DRIVE | | | SARNIA | ON | N7S 5C6 | CANADA |
| MICOR SPORTS LTD | 49 FINCH DR, UNIT #9 | | | | SARNIA | ON | N7S 5C6 | CANADA |
| MICROSOFT CORPORATION | LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| MICROSOFT LICENSING GP | DEPARTMENT 551 | VOLUME LICENSING | 6100 NEIL ROAD | SUITE 210 | RENO | NV | 89511 | |
| MICROSOFT LICENSING, GP | DEPT. 551, VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511 | |
| MICROSOFT LICENSING, GP | 6100 NEIL RD STE 100 | | | | RENO | NV | 89511 | |
| MICROSOFT LICENSING, GP | 1950 N STEMMONS FWY, STE 5010 | | | | DALLAS | TX | 75207 | |
| MICROSOFT ONLINE, INC. | 6100 NEIL ROAD, SUITE 100 | | | | RENO | NV | 89511 | |
| MICROTEC SECURI-T INC. | CP 40026, SUCC. CENTRE-VILLE | | | | MONTREAL | QC | H3C 0K1 | CANADA |
| MID AMERICA SPORTS | MWCC, INC. | 7509 NEW AUGUSTA RD | | | INDIANAPOLIS | IN | 46268 | |
| MID-AMERICA SALES ASSOCIOATES, INC. | M.A.S.A. | 1413 S. MERIDIAN RD | | | JASPER | IN | 47546 | |
| MIDDLEBURY HOCKEY | 10 MIDDLEBURY BLVD | | | | RANDOLPH | NJ | 07869 | |
| MIDDLEBURY SPORTS & APPAREL | 10 MIDDLEBURY BLVD. | | | | RANDOLPH | NJ | 07869 | |
| MIDDLESEX UNITED SC | 24115 ABERDEEN RD | | | | STRATHROY | ON | N7G 3H3 | CANADA |
| MIDDLESEX UNITED SC | 490 RIVERVIEW DR | | | | STRATHROY | ON | N7G 4B3 | CANADA |
| MIDDLETON CYCLE AND FITNESS INC SE | 6649 UNIVERSITY AVENUE | | | | MIDDLETON | WI | 53562 | |
| MIDDLETON CYCLING & FITNESS INC | 6649 UNIVERSITY AVENUE | | | | MIDDLETON | WI | 53562 | |
| MIDDLETON SPORTS & FITNESS | 6649 UNIVERSITY AVE | | | | MIDDLETON | WI | 53562 | |
| MIDDLETOWN SPORTS INC. | P.O. BOX 336 | | | | MIDDLETOWN | MD | 21769 | |
| MIDDLETOWN SPORTSLAND INC | 108 W MAIN STREET | | | | MIDDLETOWN | MD | 21769 | |
| MIDLAND SECONDARY SCHOOL | 865 HUGEL ST | | | | MIDLAND | ON | L4R 1X1 | CANADA |
| MID-TENN DESIGNS | 119 WEST MAIN ST | | | | MC MINNVILLE | TN | 37110 | |
| MIDTOWN BRIDGE LLC | DBA ICE HOUSE | 111 MIDTOWN BRIDGE APPROACH | | | HACKENSACK | NJ | 07601 | |
| MIDTOWN SPORTS | 117 E. MAIN ST. | | | | VISALIA | CA | 93291 | |
| MIDWAY RENT A CAR, INC. | 2950 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90010 | |
| MIDWAY SPORTING GOODS | 7795 W. FLAGLER ST, SUITE 28 | | | | MIAMI | FL | 33144 | |
| MIDWEST BLACKSOX BASEBALL CLUB | 11016 STRANG LINE BLVD | | | | LENEXA | KS | 66215 | |
| MIDWEST LACROSSE CO | ATTN  JOE HEALY | 4499 KENNY RD | | | COLUMBUS | OH | 43220 | |
| MIDWEST SPORT GOODS | 4906 SOUTH MEMORIAL DR | | | | TULSA | OK | 74145 | |
| MIDWEST SPORTING GOODS | 305 EAST BROADWAY | | | | COUNCIL BLUFFS | IA | 51503 | |
| MIDWEST SPORTSWEAR | 32259 OSVERDALE RD. | | | | MELROSE | MN | 56352 | |
| MIER INC. (MIER RECRUITMENT) | 3700 STEELES AVENUE WEST, SUITE 103 | | | | VAUGHAN | ON | L4L 8K8 | CANADA |
| MIER RECRUITMENT | MIER INC. | 3700 STEELES AVENUE WEST, SUITE 103 | | | VAUGHAN | ON | L4L 8K8 | CANADA |
| MIER RECRUITMENT | MIER INC. | 3700 STEELES AVENUE WEST, SUITE 103 | | | VAUGHAN | ON | L4L 8K8 | CANADA |
| MIKE AND SONS PAINTING | 1750 LAWRENCE AVE W | SUITE 117 | | | TORONTO | ON | M6L 3C4 | CANADA |
| MIKE CONNELL ENTERPRISES | 19334 AQUA SPRINGS DR | | | | LUTZ | FL | 33558 | |
| MIKE THE PRINTER INC | 6933 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | |
| MIKE THE PRINTER INC | 6933 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | |
| MIKES HOCKEY GEAR LLC | 341 N YORK ROAD | | | | WILLOW GROVE | PA | 19090 | |
| MIKES HOCKEY GEAR LLC | PO BOX 178 | | | | WILLOW GROVE | PA | 19090 | |
| MIKE'S SPORTING EQUIPMENT | 3033 WALDORF MARKET PLACE | | | | WALDORF | MD | 20603 | |
| MIKE'S SPORTING GOODS LLC | 1423 HWY 70 WEST, BUILD E | | | | MARION | NC | 28752 | |
| MIKULKA, MARIANA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MILANO, SONNY | C/O POINTS WEST SPORTS & ENTERTAINMENT, INC. | ATTENTION: RICH EVANS | #684 - 2397 KING GEORGE BOULEVARD | | SOUTH SURREY | BC | V4A 9N3 | CANADA |
| MILCO DEVELOPMENT | 360 E. FIRST STREET #417 | | | | TUSTIN | CA | 92780 | |
| MILD TO WILD - THE SKATE SHOP | ALEX MICKEL | 53 RIO VISTA CIRCLE | | | DURANGO | CO | 81301 | |
| MILESTONES ATHLETIC SUPPLY | 1009 WRIGHT | | | | RICHLAND | WA | 99352 | |
| MILITARY SALES & SERVICE | 5301 S. WESTMORELAND RD | | | | DALLAS | TX | 75237 | |
| MILITARY SALES & SERVICE CO. | 5301 S. WESTMORELAND RD. | | | | DALLAS | TX | 75237 | |
| MILL CITY | 119 FREMONT ST | | | | LOWELL | MA | 01850 | |
| MILLENIUM SOCCER CLUB | 226 LARKIN STREET | | | | MADISON | WI | 53705 | |
| MILLENIUM ACCOUNTING SOLUTION | 6070 HELLYER AVENUE | | | | SAN JOSE | CA | 95138 | |
| MILLENNIUM SERVICE PROVIDER INC. | 3620B LAIRD RD, UNIT#10 & 11 | | | | MISSISSAUGA | ON | L5L 6A8 | CANADA |
| MILLER, ANNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MILLER, ANNA SENFT | 969 RED ROCK ROAD | | | | COLCHESTER | VT | 05446 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, CORY | ADDRESS ON FILE | | | | | | | |
| MILLER, DENNIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MILLER, DONALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MILLER, MEGAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MILLER, REGG | C/O WEST SIDE PRODUCTIONS | 16 BROOKERS LANE - UPH06 | | | ETOBICOKE | ON | M8V 0A5 | CANADA |
| MILLER, STEVE | ADDRESS ON FILE | | | | | | | |
| MILLIRON, TANNER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MILLS / BONNY MADSEN | HAUSER PLADS 20 | | | | KØBENHAVN | | 1127 | DENMARK |
| MILLS SUPPLY | P.O. BOX 971 | | | | BRAINERD | MN | 56401 | |
| MILLWOOD SHOES REPAIRS | 706 MILLWOOD RD | | | | TORONTO | ON | M4G 1V6 | CANADA |
| MILNER, WILLIAM | C/O BLUSH & CAVANAGH, LLP | ATTN: JOSEPH V. CAVANAGH, JR. | 30 EXCHANGE TERRACE | | PROVIDENCE | RI | 02903 | |
| MILWAUKEE ADMIRALS HOCKEY | 1001 N 4TH STREET | | | | MILWAUKEE | WI | 53203 | |
| MILWAUKEE SPORTING GOODS, INC | N56 W13595 SILVER SPRING DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| MINDEN ATHLETIC SUPPLY | 350 HOMER RD. | | | | MINDEN | LA | 71055 | |
| MINDEN GROSS LLP | 145 KING STREET WEST, SUITE 2200 | | | | TORONTO | ON | M5H 4G2 | CANADA |
| MINER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| MINISTER OF REVENUE OF QUEBEC | 3800 RUE DE MARLY | | | | QUEBEC | QC | G1X 4A5 | CANADA |
| MINISTRE DU REVENU DU QUEBEC | C.P. 6700, SUCCURSALE PLACE | | | | MONTREAL | QC | H5B 1J4 | CANADA |
| MINISTRE DES FINANCES DU QUÉBEC | 380 ST-ANTOINE OUEST 4E ETAGE | | | | MONTREAL | QC | H2Y 3X7 | CANADA |
| MINISTRY OF FINANCE | OTTAWA SMALL CLAIM COURT | 161 ELGIN ST. | | | OTTAWA | ON | K2P 2K1 | CANADA |
| MINITAB, INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| MINITEL COMMUNICATIONS | 1775 COURTWOOD CRESCENT | | | | OTTAWA | ON | K2C 3J2 | CANADA |
| MINKU KAHNG | 8525 NORTHSHORE DRIVE | | | | BAKERSFIELD | CA | 93312 | |
| MINNESOTA COMMERCE DEPARTMENT | UNCLAIMED PROPERTY SECTION | 133 E 7TH ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT STREET | | | | ST. PAUL | MN | 55124 | |
| MINNESOTA HOCKEY VENTURES GROUP | D/B/A MINNESOTA WILD HOCKEY CLUB | 317 WASHINGTON STREET | | | SAINT PAUL | MN | 55102-1609 | |
| MINNESOTA INTERCOLLEGIATE | 8030 OLD CEDAR AVE SOUTH-STE 222 | | | | BLOOMINGTON | MN | 55425 | |
| MINNESOTA SECRETARY OF STATE | 60 EMPIRE DRIVE, SUITE 100 | | | | ST. PAUL | MN | 55103 | |
| MINNESOTA SECRETARY OF STATE | 60 EMPIRE DR., SUITE 100 | | | | ST. PAUL | MN | 55103 | |
| MINNESOTA STATE ATTORNEYS GENERAL | LORI SWANSON | STATE CAPITOL | STE. 102 | | ST. PAUL | MN | 55155 | |
| MINNESOTA STATE HIGH SCHOOL LEAGUE | 2100 FREEWAY BOULEVARD | | | | BROOKLYN CENTER | MN | 55430-1735 | |
| MINNESOTA STATE UNIV - MANKATO - WM | 135 MYERS FIELD HOUSE | | | | MANKATO | MN | 56001 | |
| MINNESOTA STATE UNIV - MANKATO MENS | 135 MYERS FIELD HOUSE | | | | MANKATO | MN | 56001 | |
| MINNESOTA STATE UNIVERSITY - MANKATO | WOMENS HOCKEY | 135 MYERS FIELD HOUSE | | | MANKATO | MN | 56001 | |
| MINNESOTA STATE UNIVERSITY- MANKATO MENS | MEN'S HOCKEY - DARREN BLUE | 135 MYERS FIELD HOUSE | | | MANKATO | MN | 56001 | |
| MINNESOTA UNITED | 4150 OLSON MEMORIAL HIGHWAY, SUITE 300 | | | | GOLDEN VALLEY | MN | 55422 | |
| MINNESOTA UNITED FC | 4050 BISON MEMORIAL HIGHWAY, SUITE 295 | | | | GOLDEN VALLEY | MN | 55422 | |
| MINNESOTA UNITED FC | 4050 OLSON MEMORIAL HIGHWAY, SUITE 295 | | | | GOLDEN VALLEY | MN | 55422 | |
| MINOR LEAGUE INC | 905 EAST MAIN STREET | | | | SALEM | IL | 62881 | |
| MINOR OAKS HOCKEY ASSOCIATION | ATTENTION: CHARLES CAMILLERI | 1663 NORTH SERVICE E | | | OAKVILLE | ON | L6J 7T1 | CANADA |
| MINOR OAKS HOCKEY ASSOCIATION | ATTENTION: CHARLES CAMILLERI | 1663 NORTH SERVICE E | | | OAKVILLE | ON | L6J 7T1 | CANADA |
| MINSON SPORTING GOODS LIMITED | 6 FL., NO. 168 RUEI GUANG RD. | | | | TAIPEI | | 11491 | TAIWAN |
| MINSON SPORTING GOODS LTD. | 10FL. | 145, SEC. 2 | MIN-SHENG E. RD | | TAIPEI | | | TAIWAN |
| MINT HILL ATHLETIC ASSOCIATION | 7320 PINE LAKE LANE | | | | MINT HILL | NC | 28227 | |
| MINTZ GROUP | 110 FIFTH AVENUE, 8TH FLOOR | | | | NEW YORK | NY | 10011 | |
| MIPS AB | KÄLLTORPSVÄGEN 2 | | | | TABY | | 18371 | SWEDEN |
| MIPS AB | C/O DIMOCK STRATTON LLP | ATTN: BRUCE W. STRATTON, GEOFFREY D. MOWATT, AND THOMAS W. KURYS | 20 QUEEN STREET WEST | 32ND FLOOR | TORONTO | ON | M5H 3R3 | CANADA |
| MIRABITO JR, WILLIAM F | ADDRESS ON FILE | | | | | | | |
| MIRABITO JR, WILLIAM FRANK | ADDRESS ON FILE | | | | | | | |
| MIRANDA, CARLY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MIRANDA, NIGEL | ADDRESS ON FILE | | | | | | | |
| MISHO GLOBAL, LLC | 3924 171ST. PL. NE. | | | | BELLEVUE | WA | 98008 | |
| MISKA DESIGNS | 33412 ENCHANTMENT LANE | | | | STACY | MN | 55076 | |
| MISSION ITECH HOCKEY, INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| MISSION ITECH HOCKEY, INC., | 175 TECHNOLOGY DRIVE, | SUITE 150 | | | IRVINE | CA | 92618 | |
| MISSION PRODUCT HOLDINGS, INC | 60 EAST 42ND STREET | | | | NEW YORK | NY | 10165 | |
| MISSION PRODUCT HOLDINGS, INC | ATTN: JOSH SHAW, CEO | 60 EAST 42ND STREET | | | NEW YORK | NY | 10165 | |
| MISSION PRODUCT HOLDINGS, INC | ATTN: DANIEL CATANESE, GENERAL COUNSEL | 60 EAST 42ND STREET | | | NEW YORK | NY | 10165 | |
| MISSION SPORTS INC SEC | #4 2121 SPRINGFIELD ROAD | | | | KELOWNA | BC | V1Y 7X1 | CANADA |
| MISSION SPORTS INC. | #4 - 2121 SPRINGFIELD ROAD | | | | KELOWNA | BC | V1Y 7X1 | CANADA |
| MISSISSAUGA CARTONS & SHIPPING | 2364 HAINES RD., UNIT 1 | | | | MISSISSAUGA | ON | L4Y 1Y6 | CANADA |
| MISSISSAUGA FALCONS S C | 3413 WOLFEDALE ROAD | UNIT # 15 | | | MISSISSAUGA | ON | L5C 1V8 | CANADA |
| MISSISSAUGA STEELHEADS | HERSHEY CENTRE | 5500 ROSE CHERRY PLACE | | | MISSISSAUGA | ON | L4Z 4B6 | CANADA |
| MISSOURI STATE ATTORNEYS GENERAL | CHRIS KOSTER | SUPREME CT. BLDG. | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| MITCHELL TEES & SIGNS, INC | PO BOX 38 | | | | PITTSFORD | VT | 05763 | |
| MITCHELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| MITCHEL-LINCOLN PACKAGING LTD. | 3737 BOUL. THIMENS | | | | ST LAURENT | QC | H4R 1V1 | CANADA |
| MITTELSDORF, JORDAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MITTEN CLUB | ATTN: SHAWN GILLIGAN | 64 ROYAL MAST WAY | | | BEDFORD | NS | B4A 4B7 | CANADA |
| MITTLESTEADT, MARK | 1060 HWY. 15 SO. | | | | HUTCHINSON | MN | 55350 | |
| MITTON, RALPH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MI-VAL ENTERPRISES | DBA: LIFESTYLES | 1891 WANTAGH AVE | | | WANTAGH | NY | 11793 | |
| MI-VALE ENTERPRISE INC | 1891 WANTAGH AVENUE | | | | WANTAGH | NY | 11793 | |
| MIX SPORTS | MIKSITZ GROUP LLC | 3614 FISK AVENUE | | | PHILADELPHIA | PA | 19129 | |
| MIX SPORTS CO., LTD | TOEGYE-RO 303 | | | | JUNG-GU, SEOUL | | 04560 | KOREA, REPUBLIC OF |
| MIX SPORTS CO., LTD. | 402 OFFICETEL ILBEONJI | TOEGYE-RO 303 | | | JUNG-GU, SEOUL | | 04560 | KOREA, REPUBLIC OF |
| MIZUNA | 381 PORTSMOUTH AVENUE | | | | GREENLAND | NH | 03840 | |
| MJS SOLUTIONS, INC. | 151 JEWELBERRY DRIVE | | | | WEBSTER | NY | 14580 | |
| ML PRO SPORTS INC. | 1703 LAKESHORE RD W | | | | MISSISSAUGA | ON | L5J 1J4 | CANADA |
| MLBCMA | 2 W. BALTIMORE AVE., SUITE 210 | | | | MEDIA | PA | 19063 | |
| MNO INC #10374 | 1007 LAKE DRIVE | | | | SILER CITY | NC | 27344 | |
| MNO INC. | 1007 LAKE DRIVE | | | | SILER CITY | NC | 27344 | |
| MNR SPORTS | 1430 S. E. 15TH TERRACE | | | | CAPE CORAL | FL | 33990 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOCK, DIANA | ADDRESS ON FILE | | | | | | | |
| MODE A VISUAL AGENCY LLC | 2173 HAWKINS STREET-UNIT H | | | | CHARLOTTE | NC | 28203 | |
| MODELERIE DE MONTREAL | 11730 5IEME AVENUE | | | | MONTREAL | QC | H1E 2X4 | CANADA |
| MODELLINE HOCKEY SOCKS | 660 VAUGHAN ROAD | | | | TORONTO | ON | M6E 2Y5 | CANADA |
| MODELL'S | 498 SEVENTH AVENUE, 20TH FLOOR | | | | NEW YORK | NY | 10018-6701 | |
| MODELLS SPORTS | ATTN  ACCOUNTS PAYABLE | 498 7TH AVE,  20TH FLOOR | | | NEW YORK | NY | 10018 | |
| MODERN PEST CONTROL | 100 PLEASANT STREET | | | | BRUNSWICK | ME | 04011 | |
| MODERN SHOE HOSPITAL CO. | 244 DUCKWORTH ST | | | | SAINT JOHN'S | NL | A1C 1G6 | CANADA |
| MODO ELJTHOCKEY AB | BOX 49 | | | | ÖRNSKÖLDSVIK | | 891 21 | SWEDEN |
| MODZELESKI, MARK | ADDRESS ON FILE | | | | | | | |
| MOEBUS, JOHANNES A | ADDRESS ON FILE | | | | | | | |
| MOEN, TRAVIS | ADDRESS ON FILE | | | | | | | |
| MOGO SPORT, LLC | N65 W24770 MAIN STREET | | | | SUSSEX | WI | 53089-2651 | |
| MOHA SUMMER HOCKEY | 4144 VARDEN COURT | | | | MISSISSAUGA | ON | L5L4A7 | CANADA |
| MOHAMMED, SAVITRI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MOHNS, TAMMI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MOHNS, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MOJO SPORTS, LLC | 6001 SE 15TH ST. | | | | MIDWEST CITY | OK | 73110 | |
| MOJO SPORTSGEAR INC. | 5765 WESTBOURNE AVE. | | | | COLUMBUS | OH | 43213 | |
| MOJO'S SPORTS | P.O. BOX 1172 | | | | HENDERSON | KY | 42419 | |
| MOLENHUIS, JOHN | ADDRESS ON FILE | | | | | | | |
| MÖLNLYCKE CYKEL & SPORT 30091 | BOX 221 | | | | MÖLNLYCKE | | 435 24 | SWEDEN |
| MOMO SPORT | 530 JEAN-PAUL PERRAULT | | | | SHERBROOKE | QC | J1L 3A6 | CANADA |
| MOMO SPORTS | GESTION MICHEL POISSON INC | 530 JEAN-PAUL PERRAULT | | | SHERBROOKE | QC | J1L 3A6 | CANADA |
| MONAHAN, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MONAHAN, SEAN | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 274 | CANADA |
| MONAHAN, SEAN | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 274 | CANADA |
| MONAHAN, SEAN | ADDRESS ON FILE | | | | | | | |
| MONARCH SPORTING GOODS | 110 N MAIN STREET | | | | MARYSVILLE | OH | 43040 | |
| MONCKTON, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| MONCKTON, MIKE | ADDRESS ON FILE | | | | | | | |
| MONCTON JUNIOR HCKY CLUB | MONCTON WILDCATS | 100 MIDLAND DRIVE | | | DIEPPE | NB | E1A 6X4 | CANADA |
| MONCTON WILDCATS - STICK ACCOUNT | ATTN: JODY MITCHELL | 377 KILLAM DR (GATE 22) | | | MONCTON | NB | E1C 3T1 | CANADA |
| MONETTE, TOMMY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MONKEY SPORTS CA INC | 1550 MAGNOLIA AVE - STE 101 | | | | CORONA | CA | 92879 | |
| MONKEY SPORTS MALMÖ AB | UTHAMNSVÄGEN 9 | | | | SÖDERTÄLJE | | 151 38 | SWEDEN |
| MONKEY SPORTS NH INC | 1550 MAGNOLIA AVE #101 | | | | CORONA | CA | 92879 | |
| MONKEY SPORTS NH INC | 1550 MAGNOLIA AVE #101 | | | | CORONA | CA | 92879 | |
| MONKEY SPORTS SWEDEN AB | UTHAMNSVÄGEN 9 | | | | SÖDERTÄLJE | | 151 38 | SWEDEN |
| MONKEY SPORTS TEAM SALES | 1550 MAGNOLIA AVE, SUITE 101 | | | | CORONA | CA | 92879 | |
| MONKEY SPORTS, INC. | 1550 MAGNOLIA AVE, SUITE 101 | | | | CORONA | CA | 92879 | |
| MONKEYSPORTS CO INC | 1550 MAGNOLIA AVE - STE 101 | | | | CORONA | CA | 92879 | |
| MONKEYSPORTS CO INC | 1550 MAGNOLIA AVE - STE 101 | | | | CORONA | CA | 92879 | |
| MONKEYSPORTS INC | 1550 MAGNOLIA AVE - STE 101 | | | | CORONA | CA | 92879 | |
| MONKEYSPORTS INC | HAWK HOCKEY | 1550 MAGNOLIA STE 101 | | | CORONA | CA | 92879 | |
| MONKEYSPORTS INC | 1550 MAGNOLIA AVE,  STE 101 | | | | CORONA | CA | 92879 | |
| MONKEYSPORTS INC | HAWK HOCKEY | 1550 MAGNOLIA AVE,  STE 101 | | | CORONA | CA | 92879 | |
| MONKEYSPORTS MA INC | 1550 MAGNOLIA AVE #101 | | | | CORONA | CA | 92879 | |
| MONKEYSPORTS NJ INC | 1550 MAGNOLIA AVE #101 | | | | CORONA | CA | 92879 | |
| MONKEYSPORTS, INC. | ATTN: THOMAS ARNOLD, CFO | 1550 MAGNOLIA AVE SUITE 101 | | | CORONA | CA | 92879 | |
| MONMOUTH UNIVERSITY | 400 CEDAR AVENUE | | | | WEST LONG BRANCH | NJ | 07764 | |
| MONOGRAMS & MORE | 1806 WELSH SUITE G | | | | COLLEGE STATION | TX | 77840 | |
| MONOPRICE, INC. | P.O. BOX 740417 | | | | LOS ANGELES | CA | 90074-0417 | |
| MONROE SPORTS OUTLET | 1307 W SEVENTH | | | | MONROE | MI | 48161 | |
| MONROE, JOEL BARHAM | ADDRESS ON FILE | | | | | | | |
| MONSTER BATTING CAGES, LLC | 320 WEST MAIN ST. | | | | CLAYTON | NC | 27520 | |
| MONSTERS BATS, LLC | 600 SOUTH BELL BVD #18 | | | | CEDAR PARK | TX | 78613 | |
| MONT ST-BRUNO SPORTS | 1484 RUE MONTARVILLE | | | | SAINT-BRUNO | QC | J3V 3T5 | CANADA |
| MONTAGUE SPORTS LTD | 514 MAIN ST | | | | MONTAGUE | PE | C0A 1R0 | CANADA |
| MONTANSAS INC. | PLAY IT AGAIN SPORTS | 5548 SPRINGDALE AVENUE, SUITE A | | | PLEASANTON | CA | 94588 | |
| MONTCLAIR SPORTS | 1970 MOUNTAIN BLVD. | | | | OAKLAND | CA | 94611 | |
| MONTESANO, JOE | ADDRESS ON FILE | | | | | | | |
| MONTFORT HOSPITAL | 713 CHEMIN MONTREAL ROAD | | | | OTTAWA | ON | K1K 0T2 | CANADA |
| MONTFORT-INTERNATIONAL | #360 - 850 PIERRE-BERTRAND BLVD | | | | QUEBEC | QC | G1M 3K8 | CANADA |
| MONTGOMERY SOCCER | 7650 STANDISH PLACE | SUITE 108 | | | ROCKVILLE | MD | 20855 | |
| MONTGOMERY, EMILY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MONTGOMERY, IAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MONTGOMERY, IAN | ADDRESS ON FILE | | | | | | | |
| MONTGOMERY, MCCRACKEN, WALKER | 123 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19109-1099 | |
| MONTICELLO SPORTS CORPORATION | 100 WEST 1ST STREET | | | | MONTICELLO | IA | 52310 | |
| MONTPETIT, NICOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MONTREAL SOCCER EXPO | 305 DE BEAUHARNOIS | | | | BOUCHERVILLE | QC | J4B 7V6 | CANADA |
| MOON TEES | 9112 E 350 HWY | | | | RAYTOWN | MO | 64133 | |
| MOONDOGGIE SPORTS INC | PLAY IT AGAIN SPORTS | 653 SOUTH BROADWAY | | | BOULDER | CO | 80305 | |
| MOONEY, JEFF | ADDRESS ON FILE | | | | | | | |
| MOORE, KEVIN, KEVIN | ADDRESS ON FILE | | | | | | | |
| MOORE, STEPHEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MOORE, STEVE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MOOREDALE | 146 CRESCENT RD | | | | TORONTO | ON | M4W 1V2 | CANADA |
| MOOREDALE | 146 CRESENT RD | | | | TORONTO | ON | M4W 1V2 | CANADA |
| MOORE'S II | 3261 HWY 15 N. | | | | PONTOTOC | MS | 38863 | |
| MOORESTOWN SOCCER CLUB | 809 FERNWOOD RD | | | | MOORESTOWN | NJ | 08057 | |
| MOORESTOWN YOUTH STREET HOCKEY ASSOCIATION | 512 BARTRAM ROAD | | | | MOORESTOWN | NJ | 08057 | |
| MOORHEAD DOWNTOWN SCHEELS | 505 CENTER AVE | | | | MOORHEAD | MN | 56560 | |
| MOOSE JAW WARRIORS | ATTN: BROOKE KOSOLOFSK | 110 1ST AVE NW | | | MOOSE JAW | SK | S6H 0Y8 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MOOSEHEADS AAA HOCKEY | ATTENTION: RYAN MOORE | 136 CHATEAU KIRKLAND | | | KIRKLAND | QC | H9H 3B5 | CANADA |
| MORALES, JUSTO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MORASCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| MORCONE, CONNIE-MARIE | ADDRESS ON FILE | | | | | | | |
| MORDECAI SPORTING GOODS | 809 MAIN ST, SUITE #101 | | | | GARDENDALE | AL | 35071 | |
| MOREAU, OLIVIER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MOREAU, OLIVIER | ADDRESS ON FILE | | | | | | | |
| MOREHEAD, MARGARET | ADDRESS ON FILE | | | | | | | |
| MORELL STRIKERS SOCCER CLUB | 48 MAPLE STREET | PO BOX 159 | | | MORELL | PE | C0A 1S0 | CANADA |
| MORGAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| MORIN, FRANCIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MORLEY ATHLETIC INC | 208 DIVISION ST | | | | AMSTERDAM | NY | 12010 | |
| MORLEY'S ATHLETIC SUPPLY CO | 208 DIVISION ST | | | | AMSTERDAM | NY | 12010 | |
| MORNEAU SHEPELL, LTD. | ATTN : ACCOUNTS RECEIVABLE | 895 DON MILLS ROAD | | | TORONTO | ON | M3C 1W3 | CANADA |
| MORNING STAR | 809 N. BULLARD STREET | | | | SILVER CITY | NM | 88061 | |
| MORRIS, ANDREW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MORRIS, KRYSTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MORRISON, GRAHAM | ADDRESS ON FILE | | | | | | | |
| MORRISSEY, JOSH | C/O MANUEL DESOUSA, THE SPORTS CORPORATION | 10446 - 122ND STREET | SUITE 202 | | EDMONTON | AB | T5N 1M3 | CANADA |
| MORRISVILLE AUX CORP | C/O JENNIE BRAMAN - HAMILTON HALL | PO BOX 901, MADISON RD | | | MORRISVILLE | NY | 13408 | |
| MORSE ENTERPRISES, INC. | 112 S STANTON STREET | | | | EL PASO | TX | 79901 | |
| MORSE, ALLISON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MOSCROP SECONDARY SCHOOL | 4433 MOSCROP ST | | | | BURNABY | BC | V5G 2G3 | CANADA |
| MOSELEY, JEREMIAH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MOSELEY, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| MOSHIER JR., GARY L. | ADDRESS ON FILE | | | | | | | |
| MOSS, BRANDON | ADDRESS ON FILE | | | | | | | |
| MOTES FIELDHOUSE SPORTS, INC | 101 BILL BRADFORD RD #1 | | | | SULPHUR SPRINGS | TX | 75482 | |
| MOTEURS ELECTRIQUES LCP INC | 14250 CURE LABELLE-STE 107 | | | | MIRABEL | QC | J7J 1B1 | CANADA |
| MOTION SPORT LTD | 56 HARIMON STREET | | | | MOSHAV YANUV | | 42825 | ISRAEL |
| MOTIVE SPOR VE MEDIKAL URUNLER TEKSTIL PAZ. LTD. STI. | SEHERYILDIZI SOK NO: 38 | | | | ISTANBUL | | | TURKEY |
| MOUNT ST. MARY'S UNIVERSITY | ATTN: TOM GRAVANTE | 16300 OLD EMMITSBURG ROAD | | | EMMITSBURG | MD | 21727 | |
| MOUNTAIN BROOK SPORTING GOODS | 66 CHURCH ST. | | | | BIRMINGHAM | AL | 35213 | |
| MOUNTAIN EDGE LACROSSE | ATTN  ACCOUNTS PAYABLE | 1515 BROADWAY ST | | | PORT COQUITLAM | BC | V3C 6M2 | CANADA |
| MOUNTAIN EDGE LACROSSE | 403-1515 BROADWAY ST | | | | PORT COQUITLAM | BC | V3C 6M2 | CANADA |
| MOUNTAIN EDGE LACROSSE  403 | ATTN  ACCOUNTS PAYABLE | 1515 BROADWAY ST | | | PORT COQUITLAM | BC | V3C 6M2 | CANADA |
| MOUNTAIN HARDWARE & SPORTS | PO BOX 2913 | | | | TRUCKEE | CA | 96160 | |
| MOUNTAIN MIST WATER | P.O. BOX 44427 | | | | TACOMA | WA | 98448 | |
| MOUNTAIN STREAM SPORTS | P.O. BOX 612 | | | | BUFFALO | MN | 55313 | |
| MOUSSE EXCEL RSVC FOAM INC | 600 RUE AUGUSTE MONDOUX | | | | GATINEAU | QC | J9J 3K3 | CANADA |
| MOUVEMENT QUEBECOIS DE LA QUALITE | 1710 RUE SAINT-JACQUES OUEST, 360 | | | | MONTREAL | QC | H2Y 1P5 | CANADA |
| MOVEMBER FOUNDATION | P.O. BOX 1595 | | | | CULVER CITY | CA | 90232 | |
| MPH BASEBALL ACADEMY, LLC | MATT GINTER | 4050 MCCLURE ROAD | | | WINCHESTER | KY | 40391 | |
| MPPOULIN29 INC | 1440 SAINTE-CATHERINE WEST, SUITE 900 | | | | MONTREAL | QC | H3G 1R8 | CANADA |
| MPPOULIN29 INC | 1440 SAINTE-CATHERINE WEST, SUITE 90 | | | | MONTREAL | QC | H3G 1R8 | CANADA |
| MPS INC. 168 | 410 CHEROKEE PLACE | | | | CARTERSVILLE | GA | 30121 | |
| MPW SPORTS INC | C/O MATT WARD | 21193 GLADIOLOS WAY | | | LAKE FOREST | CA | 92630 | |
| MR RICHARD NEELY | PRESIDENT | AMERICAN AMATEUR BASEBALL CONGRESS | 100 WEST BROADWAY | | FARMINGTON | NM | 87401 | |
| MR. TEES SCREEN PRINTING | 191 PLANE STREET | | | | BOONTON | NJ | 07005 | |
| MSA SOCCER | PO BOX 10072 | | | | ERIE | PA | 16514 | |
| MSHSL | 2100 FREEWAY BLVD. | | | | BROOKLYN CENTER | MN | 55430 | |
| MSP | 21967 W. 83RD ST. | | | | SHAWNEE | KS | 66227 | |
| MT KISCO SPORTS | C/O WOODBURY SPORTS | 7965 JERICHO TURNPIKE | | | WOODBURY | NY | 11797 | |
| MT TIRE INC | 218 OLD WESTON RD | | | | TORONTO | ON | M6N 3A4 | CANADA |
| MT. KISCO SPORTS | 7956 JERICHO TURNPIKE | | | | WOODBURY | NY | 11797 | |
| MTS ALLSTREAM | 333 MAIN STREET | | | | WINNIPEG | MB | R3C 3V6 | CANADA |
| MTS ALLSTREAM | PO BOX 5300 STN MAIN | | | | WINNIPEG | MB | R3C 0C1 | CANADA |
| MUELLER CORPORATION | 530 SPRING STREET | | | | EAST BRIDGEWATER | MA | 02333 | |
| MUIR, SCOTT | ADDRESS ON FILE | | | | | | | |
| MULLEN INDUSTRIAL HANDLING CORP. | 6245 FLY ROAD, PO BOX 246 | | | | EAST SYRACUSE | NY | 13057 | |
| MULLINS SPORTS INC. | 301 CHURCHILL BOUL | | | | GREENFIELD PARK | QC | J4V 2N1 | CANADA |
| MULLINS, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MULTICULTURAL INTER-AGENCY (GROUP OF PEEL) | 3034 PALSTAN RD. | SUITE M3 | | | MISSISSAUGA | ON | L4Y 2Z6 | CANADA |
| MULZER, CHRISTA | ADDRESS ON FILE | | | | | | | |
| MUNJI SPORTS, INC. | 6010 NW 99TH AVE. #117 | | | | DORAL | FL | 33178 | |
| MUNGER, CHARD | ADDRESS ON FILE | | | | | | | |
| MUNKFORS TRÄDGÅRDSTJÄNST | MUNKERUDSVÄGEN 23 | | | | MUNKFORS | | 684 32 | SWEDEN |
| MUNOZ ATHLETICS | 8919 ROSSASH RD | | | | CINCINNATI | OH | 45236 | |
| MUNRO, CHRISTOPHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MUNROE, BRIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MUQDISHO FUTBOL CLUB | 320 DIXON RD #1510 | | | | TORONTO | ON | M9R1S8 | CANADA |
| MURACA, ZACH | ADDRESS ON FILE | | | | | | | |
| MURER, ERIK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MURPHY, NICHOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| MURPHY'S SPORT | AKA SPORT SHACK | 101 DEER PARK AVENUE | | | BABYLON | NY | 11702 | |
| MURPHY'S SPORT SHACK | 101 DEER PARK AVE. | | | | BABYLON | NY | 11702 | |
| MURRAY, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| MURRAY, RYAN | ADDRESS ON FILE | | | | | | | |
| MURSAK, JAN | ADDRESS ON FILE | | | | | | | |
| MUSICO ELECTRIC | 2359 ONTARIO STREET | | | | OAKVILLE | ON | L6L 1A6 | CANADA |
| MUSICO ELECTRIC CONTRACTORS INC | 2359 ONTARIO STREET | | | | OAKVILLE | ON | L6L 1A6 | CANADA |
| MUSKEGON LUMBERJACK USHL | BLUE OX HOCKEY LLC | 470 W WESTERN AVE | | | MUSKEGON | MI | 49440 | |
| MUSKEGON LUMBERJACKS | 29532 SOUTHFIELD ROAD | | | | SOUTHFIELD | MI | 48076 | |
| MUSLIM SOCCER LEAGUE | 1960 DUNDAS STREET WEST, SUITE 9 | | | | MISSISSAUGA | ON | L5K 2R9 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MUSLIM SOCCER LEAGUE LONDON | 1960 DUNDAS STREET WEST, STE 9 | | | | MISSISSAUGA | ON | L5K 2R9 | CANADA |
| MUSLIM SOCCER LEAGUE LONDON | ATTN : OLA SRAJELDIN | 3429 SINGLETON AVE | | | LONDON | ON | N6L 0C5 | CANADA |
| MUSLIM SOCCER LEAGUE MISSISSAUGA | 7270 BLACKWOOD MEWS | | | | MISSISSAUGA | ON | L5N 8G9 | CANADA |
| MUSLIM SOCCER LEAGUE MISSISSAUGA | 1960 DUNDAS STREET WEST, SUITE 9 | | | | MISSISSAUGA | ON | L5K 2R9 | CANADA |
| MUZAK LLC | MOOD MEDIA | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MUZAK, LLC | P.O. BOX 71070 | | | | CHARLOTTE | NC | 28272-1070 | |
| MVD ASSOCIATES, INC. | 1226 E. MAIN ST. | | | | ASHLAND | OH | 44805 | |
| MVP ATHLETIC SUPPLIES LTD | UNIT #2 - 20215  97TH AVENUE | | | | LANGLEY | BC | V1M 4B9 | CANADA |
| MVP BASEBALL & SOFTBALL ACADEMY | 3653 OLD CONEJO RD. | | | | NEWBURY PARK | CA | 91320 | |
| MVP LOGISTICS | 10205 10TH AVENUE NORTH | SUITE A | | | PLYMOUTH | MN | 55441 | |
| MVP LOGISTICS, LLC | 10205 10TH AVENUE NORTH | SUITE A | | | PLYMOUTH | MN | 55441 | |
| MVP SPORTS | 11 PINE STREET | | | | POTSDAM | NY | 13676 | |
| MVP SPORTS & SCREEN | 3475 HIGH RIDGE ROAD | | | | BOYNTON BEACH | FL | 33426 | |
| MVP SPORTS ACADEMY, LLC | 1950 WYOMING AVE. | | | | EXETER | PA | 18643 | |
| MVP SPORTS AND SCREENPRINTING INC | 3475 HIGH RIDGE RD | | | | BOYNTON BEACH | FL | 33426 | |
| MVP SPORTS GROUP | 6708 KNOLLWOOD DRIVE | | | | MCKINNEY | TX | 75070 | |
| MVP SPORTS, INC | 72 NORTH MAIN | | | | SPANISH FORK | UT | 84660 | |
| MYERS, NERISSA | ADDRESS ON FILE | | | | | | | |
| MYLES GERARD | 10302 123 AVE | | | | GRAND PRAIRIE | AB | T8V 2L6 | CANADA |
| N H L P A | 20 BAY STREET | | | | TORONTO | ON | M5J 2N8 | CANADA |
| NACM CREDIT SERVICES | P.O. BOX 12370 | | | | OVERLAND PARK | KS | 66212-2370 | |
| NACM CREDIT SERVICES INC | PO BOX 12370 | | | | OVERLAND PARK | KS | 66282-2370 | |
| NACM CREDIT SERVICES INC | PO BOX 12370 | | | | OVERLAND PARK | KS | 66212 | |
| NACM-NEW ENGLAND, INC. | 1900 WEST PARK DRIVE-SUITE 200 | | | | WESTBOROUGH | MA | 01581 | |
| NADALIN, RON | ADDRESS ON FILE | | | | | | | |
| NADEAU, NORMAND | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NADON, JOSEE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NAGLER GROUP, LLC | PO BOX 204653 | | | | DALLAS | TX | 75320-4653 | |
| NAMEPLATE, INC | 16502 MARQUARDT AVE | | | | CERRITOS | CA | 90703 | |
| NAMIFY, LLC | 280 W 900 N | | | | SPRINGVILLE | UT | 84663 | |
| NANAIMO DISTRICT SECONDARY SCHOOL | 355 WAKESIAH AVE | | | | NANAIMO | BC | V9R 3K5 | CANADA |
| NANOCYL SA | 4 RUE DE L'ESSOR | | | | SAMBREVILLE | | 5060 | BELGIUM |
| NANTAIS SPORTS SHOP  LTD. | SOURCE FOR SPORTS | 2020 TECUMSEH ROAD WEST | | | WINDSOR | ON | N9B 1V6 | CANADA |
| NANTUCKET EMBROIDERY | 232 BOSTON POST RD | | | | MILFORD | CT | 06460 | |
| NAP GLADU | 2115 ST-CESAIRE | | | | MARIEVILLE | QC | J3M 1E5 | CANADA |
| NAPGLADU | 2115 RUE ST-CESAIRE | | | | MARIEVILLE | QC | J3M 1E5 | CANADA |
| NARCH, INC. NORTH AMERICAN ROLLER | 521 HIDDEN RIDGE COURT | | | | ENCINITAS | CA | 92024 | |
| NARDELLO & CO LLC | 565 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |
| NARRA, ASHOK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NARVIK ISHOCKEYKLUBB | POSTBOX 298 | | | | NARVIK | | 8504 | NORWAY |
| NASCO | 463 PARK STREET | | | | FORT ATKINSON | WI | 53538 | |
| NASCO MODESTO | PO BOX 101 | | | | SALIDA | CA | 95368 | |
| NASH SPORTS | 2190 FR 25 | | | | LAKEFIELD | ON | K0L 2H0 | CANADA |
| NASH, PAULA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NASHVILLE PREDATORS | ATTN:  ACCTS PAYABLE | 501 BROADWAY | | | NASHVILLE | TN | 37203 | |
| NASHVILLE SPORTING GOODS | 169 ROSA L. PARKS BLVD. | | | | NASHVILLE | TN | 37203 | |
| NATALE CNS LTD | 19 PINE RIDGE DRIVE | | | | GUELPH | ON | N1L1K3 | CANADA |
| NATHAN COCHRAN OF NEWPORT | 59 WATERFRONT PLAZA, SUITE 9 | | | | NEWPORT | VT | 05855 | |
| NATICK OUTDOOR STORE | 38 NORTH AVE | | | | NATICK | MA | 01760 | |
| NATICK OUTDOOR STORE INC | 38 NORTH AVENUE | | | | NATICK | MA | 01760 | |
| NATICK OUTDOOR STORE SEC | S COTTON INC | 38 NORTH AVE | | | NATICK | MA | 01760 | |
| NATIONAL BASKETBALL LEAGUE OF CANADA INC. | 120 EGLINTON AVENUE EAST | 8TH FLOOR | | | TORONTO | ON | M4P 1E2 | CANADA |
| NATIONAL COLLER HOCKEY ASSO | 4733 TORRANCE BLVD. | | | | TORRANCE | CA | 90503 | |
| NATIONAL COLLEGIATE HOCKEY CONFEREN | 1631 MESA AVENUE - SUITE C | | | | COLORADO SPRINGS | CO | 80906 | |
| NATIONAL COLLEGIATE HOCKEY CONFERENCE | 1631 MESA AVENUE | SUITE C | | | COLORADO SPRINGS | CO | 80906 | |
| NATIONAL CORPORATE RESEARCH | 10 EAST 40TH STREET, 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| NATIONAL GRID | 40 SYLVAN RD. | | | | WALTHAM | MA | 02451 | |
| NATIONAL GRID | PO BOX 11742 | | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL HARDWARE SALES LTD. | 500 ALDEN RAOD, UNIT 5 | | | | MARKHAM | ON | L3R 5H5 | CANADA |
| NATIONAL HOCKEY LEAGUE | PLAYERS' ASSOCIATION | 20 BAY STREET, SUITE 1700 | | | TORONTO | ON | M5J 2N8 | CANADA |
| NATIONAL HOCKEY LEAGUE | ATTENTION: DAVE BAKER | 50 BAY ST. 11TH FLOOR | | | TORONTO | ON | M5J 2X8 | CANADA |
| NATIONAL HOCKEY LEAGUE OFFICIALS ASSOCIATION | BAY ADELAIDE CENTER | 333 BAY STREET | SUITE 3400 | | TORONTO | ON | M5H 2S7 | CANADA |
| NATIONAL HOCKEY LEAGUE OFFICIALS ASSOCIATION | BAY ADELAIDE CENTRE | 333 BAY STREET | SUITE 3400 | | TORONTO | ON | M5H 2S7 | CANADA |
| NATIONAL INDOOR TRAINING FACILITY | 113 COURT STREET | | | | WOODLAND | CA | 95695 | |
| NATIONAL INSTRUMENTS CORP. | PO BOX 202262 | | | | DALLAS | TX | 75320 | |
| NATIONAL INSTRUMENTS CORPORATION | P.O. BOX 9423-POSTAL STATION A | | | | TORONTO | ON | M5W 4E1 | CANADA |
| NATIONAL NONWOVENS | C/O PEOPLES UNITED BANK | P.O. BOX 1791 | | | BRATTLEBORO | VT | 05302-1791 | |
| NATIONAL PRO FASTPITCH | 3350 HOBSON PIKE | ATTN:GAYE LYNN WILSON | | | HERMITAGE | TN | 37076 | |
| NATIONAL SOFTBALL ASSOCIATION | PO BOX 7 | | | | NICHOLASVILLE | KY | 40356 | |
| NATIONAL SOFTBALL ASSOCIATION | PO BOX 7 | | | | NICHOLASVILLE | KY | 40356 | |
| NATIONAL SPORTS - DIV OF FGL SPORTS | FGL SPORTS LTD | 824-41 AVENUE NE | | | CALGARY | AB | T2E 3R3 | CANADA |
| NATIONAL SPORTS APPAREL | 2238 N GLASSELL ST #C | | | | ORANGE | CA | 92865 | |
| NATIONAL SPORTS CENTER | 1700-105TH AVENUE NE | | | | BLAINE | MN | 55449 | |
| NATIONAL SPORTS CENTER FOR THE | 1801 MILE HIGH STADIUM CIRCLE | | | | DENVER | CO | 80210 | |
| NATIONAL SPORTS CLINICS | P.O. BOX 369 | | | | BASEHOR | KS | 66007 | |
| NATION'S BEST SPORTS | P.O. BOX 200650 | | | | DALLAS | TX | 75320 | |
| NATION'S BEST SPORTS | 4350 FOSSIL CREEK BLVD | | | | FORT WORTH | TX | 76137 | |
| NATION'S BEST SPORTS | 4350 FOSSIL CREEK BLVD | | | | FORT WORTH | TX | 76137 | |
| NAT'L FASTPITCH COACHES ASSO. | 2641 GRINSTEAD DRIVE | | | | LOUISVILLE | KY | 40206 | |
| NAULT, DONALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NAUTA DUTILH | 2 RUE JEAN BERTHOLET | | | | LUXEMBOURG | | 1233 | LUXEMBOURG |
| NAVAL ACADEMY ATLETIC ASSOCIATION | RICKETTS HALL | 566 BROWNSON ROAD | | | ANNAPOLIS | MD | 21402 | |
| NAVEX GLOBAL, INC | 6000 MEADOWS ROAD | SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| NAVEX GLOBAL, INC | 6000 MEADOW ROAD | SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| NAVEX GLOBAL, INC. | 6000 MEADOWS ROAD | SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NAVEX GLOBAL, INC. | P.O. BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| NAVY EXCHANGE SERVICE COMPANY | 530 INDEPENDENCE PKWY, STE 500 | | | | CHESAPEAKE | VA | 23320 | |
| NAY, MARGARET | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NC A & T UNIVERSITY | ACCOUNTS PAYABLE | P.O. BOX 20223 | | | GREENSBORO | NC | 27420 | |
| NCAA WOOD BAT | 3500 WILLOW LANE | | | | THOUSAND OAKS | CA | 91361 | |
| NCS | C&S ASSOCIATES INC. | PO BOX 24101 | | | CLEVELAND | OH | 44124 | |
| NCS | PO BOX 24101 | | | | CLEVELAND | OH | 44124 | |
| NDIKUMANA, DELALAY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NDIVISION, INC. | P.O. BOX 671150 | | | | DALLAS | TX | 75267-1150 | |
| NDS | NEXTDAY DELIVERY SERVICE, LLC | P.O. BOX 61002 | | | ANAHEIM | CA | 92803 | |
| NDS | P.O. BOX 61002 | | | | ANAHEIM | CA | 92803 | |
| NDS | PO BOX 61002 | | | | ANAHEIM | CA | 92803 | |
| NEAL, JAMES | ADDRESS ON FILE | | | | | | | |
| NEALE, BETTY | ADDRESS ON FILE | | | | | | | |
| NEBS BUSINESS PRODUCTS | 330 CRANSTON CRESCENT | | | | MIDLAND | ON | L4R 4V9 | CANADA |
| NEECOM | P.O. BOX 1162 | | | | WESTFORD | MA | 01886 | |
| NEER, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NEFF, GORDON | ADDRESS ON FILE | | | | | | | |
| NEGRETTE, FRANKIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NEH DIREKT AB | SÖDRA VÄGEN 8 | | | | ÖREBRO | | 702 27 | SWEDEN |
| NELIPOWITZ, BARRY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NELLIGAN SPORTS MARKETING AT UNIVERSITY OF MASSCHUSETTS  AMHERST | PAM BATALIS | GENERAL MANAGER | 38 BOYDEN BUILDING | 131 COMMONWEALTH AVE., | AMHERST | MA | 01003 | |
| NELSON, BROCK | C/O TOBIN WRIGHT | VISION HOCKEY, LLC. | 52 GROVELAND TERRACE | | MINNEAPOLIS | MN | 55403 | |
| NELSON, BROCK | C/O VISION HOCKEY, LLC. | ATTENTION: TOBIN WRIGHT | 52 GROVELAND TERRACE | | MINNEAPOLIS | MN | 55403 | |
| NELSON, BROCK | ADDRESS ON FILE | | | | | | | |
| NEMEROFF, JAY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NEMKO CANADA  INC. | 303 RIVET ROAD | | | | OTTAWA | ON | K1V 1H2 | CANADA |
| NEMO'S VENTURE I AKA:EDGE SPORTING | 25 DEPOT PLAZA | | | | BEDFORD HILLS | NY | 10507 | |
| NENES, DANNY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NEO YOUTH SOCCER | PO BOX 11454 | | | | PHILADELPHIA | PA | 19111 | |
| NEOFUNDS BY NEOPOST | P.O. BOX 30193 | | | | TAMPA | FL | 33630-3193 | |
| NEON SPORT OY | PUISTOKATU 1 | | | | SASTAMALA | | 38200 | FINLAND |
| NEPEAN HOTSPURS | 200 COLONNADE RD S | UNIT 6 | | | OTTAWA | ON | K2E 7M1 | CANADA |
| NEPEAN HOTSPURS | 46 ELMBANK CRES. | | | | NEPEAN | ON | K2G 3P6 | CANADA |
| NERDIN, JOSH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NESBITT, JAMES | ADDRESS ON FILE | | | | | | | |
| NESS, ANDREW JOHN | ADDRESS ON FILE | | | | | | | |
| NESTLE WATERS NORTH AMERICA | READYREFRESH | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| NEUMAN, JONATHON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NEUMANN, PHILLIP | ADDRESS ON FILE | | | | | | | |
| NEURURER, MARTHA | ADDRESS ON FILE | | | | | | | |
| NEW BERN SPORTING GOODS | 3721 TRENT ROAD | | | | NEW BERN | NC | 28562 | |
| NEW BERN SPORTING GOODS INC | 3721 TRENT RD | | | | NEW BERN | NC | 28562 | |
| NEW ENGLAND DIAMOND GEMS | PO BOX 486 | | | | LONDONDERRY | NH | 03053 | |
| NEW ENGLAND DOCUMENT SYSTEMS | 750 EAST INDUSTRIAL PARK DRIVE | | | | MANCHESTER | NH | 03109 | |
| NEW ENGLAND OUTDOOR AND RECREATIONAL PRODUCTS, LLC | 13 WOOD STREET | | | | WEST HAVEN | CT | 06516 | |
| NEW ENGLAND OUTDOOR AND RECREATIONAL PRODUCTS, LLC | C/O LOZA & LOZA | ATTN: TYLER BARRETT | 305 N. SECOND AVE. | #127 | UPLAND | CA | 91786 | |
| NEW ENGLAND PIZZA | 92 PORTSMOUTH AVE. | | | | EXETER | NH | 03833 | |
| NEW ENGLAND PIZZA | 92 PORTSMOUTH AVENUE | | | | EXETER | NH | 03833 | |
| NEW ENGLAND SPORTS CENTER | 121 DONALD LYNCH BLVD. | | | | MARLBORO | MA | 01752 | |
| NEW ENGLAND SPORTS INC. | 22 PROSPECT STREET, UNIT #6 | | | | WOBURN | MA | 01801 | |
| NEW ENGLAND SPTS CTR | NEW ENGLAND SPTS MGMT | 121 DONALD LYNCH BLVD | | | MARLBORO | MA | 01752 | |
| NEW ENGLAND SPTS CTR | NEW ENGLAND SPTS MGMT | 121 DONALD LYNCH BLVD. | | | MARLBORO | MA | 01752 | |
| NEW ERA | 8945 RESEARCH DRIVE | | | | IRVINE | CA | 92618 | |
| NEW ERA | 8945 RESEARCH DRIVE | | | | IRVINE | CA | 92618 | |
| NEW ERA CAP CO. | ATTENTION: BUSINESS DEVELOPMENT SR. DIRECTOR | 160 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| NEW ERA CAP CO. INC. | 160 DELAWARE AVENUE | | | | BUFFALO | NY | 14202-2404 | |
| NEW ERA CAP CO. INC. | 160 DELAWARE AVENUE | ATTN: BUSINESS DEVELOPMENT SR. DIRECTOR | | | BUFFALO | NY | 14202 | |
| NEW ERA CAP CO., INC. | ATTN: BUSINESS DEVELOPMENT SR. DIRECTOR | 150 OCEAN ROAD | | | GREENLAND | NH | 03840 | |
| NEW ERA CAP CO., INC. | ATTENTION: BUSINESS DEVELOPMENT SR. DIRECTOR | 160 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| NEW ERA CAP CO., INC. | ATTENTION: BUSINESS DEVELOPMENT SR. DIRECTOR | 160 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| NEW ERA CAP COMPANY, INC. | ATTN: KATHLEEN PIENTKA | PO BOX 054 | | | BUFFALO | NY | 14240 | |
| NEW ERA CAP COMPANY, INC. | 160 DELAWARE AVENUE | | | | BUFFALO | NY | 14202-2404 | |
| NEW ERA CAP COMPANY, INC. | PO BOX 054 | | | | BUFFALO | NY | 14240 | |
| NEW ERA CAP COMPANY, INC. | ATTN: KATHLEEN PIENTKA | 160 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| NEW ERA GRAFIX INC | 153 TOWERLINE PL | | | | LONDON | ON | N6E 2T3 | CANADA |
| NEW HAMBURG HUSKIES HOCKEY ASSOCIATION | ATTENTION: KORY GREEN, PRESIDENT | 1291 NAFZIGER ROAD | UNIT #1 | | BADEN | ON | N3A 0C4 | CANADA |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET | | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE MANUFACTURING | EXTENSION PARTNERSHIP | 172 PEMBROKE ROAD | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE MANUFACTURING | 172 PEMBROKE ROAD | | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE SECRETARY OF STATE | 107 N. MAIN ST., ROOM 204 | | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE SECRETARY OF STATE | 107 NORTH MAIN STREET, ROOM 204 | | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE SECRETARY OF STATE | 107 NORTH MAIN STREET, ROOM 204 | CORPORATION DIVISION, NH DEPARMENT OF STATE | | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | JOSEPH FOSTER | 33 CAPITOL STREET | STATE HOUSE ANNEX | | CONCORD | NH | 03301-6397 | |
| NEW HAMPSHIRE TREASURY DEPARTMENT | ABANDONED PROPERTY DIVISION | 25 CAPITOL ST, ROOM 205 | | | CONCORD | NH | 03301 | |
| NEW JERSEY DEPARTMENT OF TREASURY | PROPERTY ADMINISTRATION | CN 214 | | | TRENTON | NJ | 8646 | |
| NEW JERSEY DEVILS- RICH MATTHEWS | MEADOWLANDERS, INC. | 165 MULBERRY ST | | | NEWARK | NJ | 07102 | |
| NEW JERSEY RIVET COMPANY | 1785 HADDON AVENUE | | | | CAMDEN | NJ | 08103 | |
| NEW JERSEY STATE ATTORNEYS GENERAL | CHRISTOPHER S. PORRINO | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST. | PO BOX 080 | TRENTON | NJ | 08625 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ORLEANS TERMINAL LLC | 700 WATERMARK BLVD | | | | MT PLEASANT | SC | 29464 | |
| NEW TECUMSETH TORNADOS MINOR HOCKEY ASSOCIATION | ATTENTION: CHRIS BEAUSAERT, VP | P.O. BOX 496 | 7300 INDUSTRIAL PARKWAY | | ALLISTON | ON | L9R 1V7 | CANADA |
| NEW WIDE ENTERPRISE CO., LTD. | 7FL, NO96, SEC2, CHUNG SHIAO E. RD. | | | | TAIPEI, TAIWAN | | | TAIWAN |
| NEW WIDE ENTERPRISE CO., LTD. | 7FL, NO96, SEC2, CHUNG SHIAO E. RD. | | | | TAIPEI | | | TAIWAN |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET, SECOND FLOOR | | | | NEW YORK | NY | 10038 | |
| NEW YORK ISLANDERS - ICEWORKS | SCOTT BOGGS | 175 UNDERHILL BLVD | | | SYOSSET | NY | 11791 | |
| NEW YORK ISLANDERS HOCKEY CLUB LP | SCOTT BOGGS | 200 MERRICK AVE | | | EAST MEADOW | NY | 11554-1596 | |
| NEW YORK METS | CITI FIELD, 120-01 ROOSEVELT AVE | | | | FLUSHING | NY | 11368 | |
| NEW YORK SECRETARY OF STATE | 1 COMMERCE PLAZA, 99 WASHINGTON AVE | | | | ALBANY | NY | 12231 | |
| NEW YORK STATE ATTORNEYS GENERAL | ERIC SCHNEIDERMAN | DEPT. OF LAW - THE CAPITOL | 2ND FL. | | ALBANY | NY | 12224 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | W A HARRIMAN CAMPUS | BUILDING 8, ROOM 200 | | | ALBANY | NY | 12227 | |
| NEW YORK YANKEES | 1 STEINBRENNER DRIVE | | | | TAMPA | FL | 33614 | |
| NEWBERRY SPORTING GOODS | 1635 GALLIA STREET | | | | PORTSMOUTH | OH | 45662 | |
| NEWCAP RADIO | 6 ANTARES DRIVE | PHASE 1 UNIT 100 | | | OTTAWA | ON | K2E 8A9 | CANADA |
| NEWMAN, CHRISTINA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NEWMAN, CORY J | ADDRESS ON FILE | | | | | | | |
| NEWMAN, JESSE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NEWMAN ACE HARDWARE INC | 77 TURKEY CREEK RD | | | | NEWNAN | GA | 30263 | |
| NEWPORT SPECIALTY MACHINERY | 8 MONTGOMERY ST. | | | | CHICOPEE | MA | 01020 | |
| NEWPORT SPORTS MANAGEMENT | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| NEWPORT SPORTS MANAGEMENT, INC. | 201 CENTRE CITY DRIVE | SUITE 400 | | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| NEWSOME, DAVID PATRICK | ADDRESS ON FILE | | | | | | | |
| NEWSON'S SKATE EXCHANGE | 612 JANE STREET | | | | TORONTO | ON | M6S 4A6 | CANADA |
| NEWTON, TODD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NEWTOWN APPAREL COMPANY | JNC HOLDINGS GROUP, LLC. | 24 DIAMOND DRIVE | | | NEWTOWN | CT | 06470 | |
| NEXT GENERATION, INC. | 4688 S. 500 W. | | | | MURRAY | UT | 84123 | |
| NEYENESCH PRINTERS, INC. | PO BOX 81184 | | | | SAN DIEGO | CA | 92138 | |
| NFCA | 2641 GRINSTEAD DRIVE | ATTN: LACY LEE BAKER | | | LOUISVILLE | KY | 40206 | |
| NFHS | PO BOX 690 | | | | INDIANAPOLIS | IN | 46206 | |
| NGO, ANTHONY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NGOC NGUYEN, KENNY | ADDRESS ON FILE | | | | | | | |
| NGUYEN, HIEN THI THANH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NGUYEN, NGOC-SON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NGUYEN, OANH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NH LEGENDS OF HOCKEY | P.O. BOX 777 | | | | MANCHESTER | NH | 03105-0777 | |
| NH SECRETARY OF STATE | 107 NORTH MAIN ST-2ND FLR - RM. 204 | | | | CONCORD | NH | 03301-4989 | |
| NHL ENTERPRISES L.P. | 1185 AVE OF AMERICAS | | | | NEW YORK | NY | 10036 | |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NHL OFFICIALS | 50 BAY STREET, 11TH FLOOR | | | | TORONTO | ON | M5J 2X8 | CANADA |
| NIAGARA FALLS BOYS SC - TITANS | 3041 PORTAGE RD. | | | | NIAGARA FALLS | ON | L2J 2J8 | CANADA |
| NIAGARA ICE DOGS HOCKEY CLUB | ATTN KEVIN EMO | ONE ICEDOGS WAY - MERIDIAN CENTRE | | | SAINT CATHARINES | ON | L2R 0B3 | CANADA |
| NIAGARA SPORTSPLEX | 3710 SINNICKS AVENUE | | | | NIAGARA FALLS | ON | L2J 2G7 | CANADA |
| NIAGARA UNITED SC - GIRLS | 6775 KALAR ROAD | | | | NIAGARA FALLS | ON | L2H 2X6 | CANADA |
| NIAGARA UNITED SC - GIRLS | 6775 KALAR RD | | | | NIAGARA FALLS | ON | L2H 2X6 | CANADA |
| NIAGARA UNIVERSITY | DEPARTMENT OF ATHLETICS | 5795 LEWISTON ROAD | | | LEWISTON | NY | 14109 | |
| NIAGARA-WHEATFIELD SC | PO BOX 280 | | | | SANBORN | NY | 14132 | |
| NICELY, BUBBA | ADDRESS ON FILE | | | | | | | |
| NICHE PLAYERS | 593 STONEBRIDGE LANE | | | | PICKERING | ON | L1W3A6 | CANADA |
| NICHOLS, MELVIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NICHOLSON, BOB | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NICHOLSON, BOB | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, GRANT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NICHOLSON, JUAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NICHOLSON, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NICKEL CENTRE SOCCER CLUB | PO BOX 2144, STATION A | | | | SUDBURY | ON | P3A 4S8 | CANADA |
| NICKERSON, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NICKERSON, TIM | ADDRESS ON FILE | | | | | | | |
| NICK'S SPORT SHOP | ZIGGY ENTERPRISES | 1029 PARK STREET | | | PALMER | MA | 01069 | |
| NIE, COBY | ADDRESS ON FILE | | | | | | | |
| NIEDERREITER, NINO | C/O RUFENER HOCKEY GMBH | ANDRE RUFENER | BRIENGLENSTRASSE 13 | | PFAFFNAU | | 6264 | SWITZERLAND |
| NIEDERREITER, NINO | ADDRESS ON FILE | | | | | | | |
| NIEDERREITER, NINO | ADDRESS ON FILE | | | | | | | |
| NIFONG, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NIKE CANADA CORP | PO BOX 4240 | | | | BEAVERTON | OR | 97076 | |
| NIKE FINLAND OY | PERSONEL | PAKKALANKUJA 6 | | | VANTAA | | 1510 | FINLAND |
| NIKE INTERNATIONAL LIMITED | 1 BOWERMAN DRIVE | | | | BEAVERTON | OR | 97005-6453 | |
| NIKE, INC. | ATTN: MARGO FOLWER | ONE BOWERMAN DRIVE | | | BEAVERTON | OR | 97005-6453 | |
| NIKE, INC. | ONE BOWERMAN DRIVE | | | | BEAVERTON | OR | 97005 | |
| NIKE, INC. | ATTN: GENERAL COUNSEL | ONE BOWERMAN DRIVE | | | BEAVERTON | OR | 97005-6453 | |
| NIKITIN, NIKITA | ADDRESS ON FILE | | | | | | | |
| NIKO APPAREL SYSTEMS | 1090301 ONTARIO INC | 61 HEMPSTEAD DR | | | HAMILTON | ON | L8W 2Y6 | CANADA |
| NILL BROS SPTG GDS INC. | 2814 SOUTH 44TH ST | | | | KANSAS CITY | KS | 66106 | |
| NINGBO RIZI DRESSES CO LTD | NO. 20 WENWEI ROAD, GU LIN TOWN | | | | NINGBO | | 315100 | CHINA |
| NINGBO RIZI DRESSES CO., LTD | NO. 20 WENWEI ROAD, GULIN TOWN | | | | NINGBO | | 315177 | CHINA |
| NINGBO RIZI DRESSES CO., LTD | NO. 20, WENWEI ROAD | GULIN TOWN | NINGBO | | NINGBO | | | CHINA |
| NINGBO RIZI DRESSES CO., LTD | NO. 20, WENWEI ROAD, GULIN TOWN | | | | NINGBO | | | CHINA |
| NINGBO SPORTLINE IMPORT & EXPORT CO., LTD. | 9-7 PORTMAN TOWER | NO.48 CAIHONG NORTH ROAD | | | NINGBO | | | CHINA |
| NINGBO YOUNGER KNITTING & UNDERWEAR CO. LTD. | ATTN: ALLEN XIA | BUILDING 8, NO. 31 | YOUNGOR RD | | NINGBO | | | CHINA |
| NINGBO YOUNGER KNITTING AND UNDERWEAR CO., LTD | BUILDING 8, NO. 31 YOUNGOR RD | | | | NINGBO | | 315153 | CHINA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NITSCH, KEVIN | ADDRESS ON FILE | | | | | | | |
| NIXON PEABODY LLP | GAS COMPANY TOWER | 555 WEST FIFTH STREET | 46TH FLOOR | ATTN: SETH LEVY | LOS ANGELES | CA | 90013 | |
| NIXON PEABODY LLP | PO BOX 28012 | | | | NEW YORK | NY | 10087-8012 | |
| NIXON PEABODY LLP | 1300 CLINTON SQUARE | | | | ROCHESTER | NY | 14604-1792 | |
| NNAGBO, COLLIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NO PAYNE NO GAIN INC. | PLAY IT AGAIN SPORTS | 59 CATOCTIN CIRCLE NE | | | LEESBURG | VA | 20176 | |
| NOA BRANDS AMERICA, INC. | 1460 OVERLOOK DRIVE | | | | LAFAYETTE | CO | 80026 | |
| NOAHS ARK SPORTS INC. | 1150 CONTRA COSTA BLVD. | | | | PLEASANT HILL | CA | 94523 | |
| NOBLE STUDIOS, INC | 50 W LIBERTY ST, SUITE 800 | | | | RENO | NV | 89501 | |
| NOBLE STUDIOS, INC | 50 W LIBERTY ST, SUITE 800 | | | | RENO | NV | 89501 | |
| NOBLE TRAVEL SOCCER CLUB | PO BOX 334 | | | | BERWICK | ME | 03901 | |
| NOBLE, RENEE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NOBO SPORT AB | TALLÅSVÄGEN 22 | | | | GÄVLE | | 806 41 | SWEDEN |
| NOCSAE | C/O MICHAEL OLIVER | 11020 KING STREET | SUITE 215 | | OVERLAND PARK | KS | 66210 | |
| NOCSAE | P.O. BOX 410304 | | | | KANSAS CITY | MO | 64141 | |
| NOE, JOSEPH P. | ADDRESS ON FILE | | | | | | | |
| NOKONA BASEBALL | 60 PLEASANT STREET, SUITE 5 | | | | ASHLAND | MA | 01721 | |
| NON-STOP HOCKEY | POWER PLAY SPORTS, INC | 509 POMPTON AVE | | | CEDAR GROVE | NJ | 07009 | |
| NORAMPAC CASCADES | M907SC & M907SU | PO BOX 11790, DEPT. 23 | SUCCURSALE CENTRE-VILLE | | MONTREAL | QC | H3C 0C4 | CANADA |
| NORAMPAC INDUSTRIES INC | 4444 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| NORAMPAC VICTORIAVILLE | 400 BOUL. BONAVENTURE | | | | VICTORIAVILLE | QC | G6T 1V8 | CANADA |
| NORCAL INDOOR SPORTS | INDOOR ACTION SPORTS INC | 5045 ARCHCREST WAY | | | SACRAMENTO | CA | 95835 | |
| NORCO DELIVERY SERVICES | PO BOX 4836 | | | | ANAHEIM | CA | 92803-4836 | |
| NORCO DELIVERY SERVICES | PO BOX 4836 | | | | ANAHEIM | CA | 92803-4836 | |
| NORDIA | ETELÄESPLANADI 22 A, 7. KRS | | | | HELSINKI | | 00130 | FINLAND |
| NORDSON CORPORATION | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| NORDSTROM, JOAKIM | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| NORDSTROM, JOAKIM | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| NORDSTROM, JOAKIM | ADDRESS ON FILE | | | | | | | |
| NORFOLK ARENA | NORFOLK ARENA MANAGEMENT CO INC | 1 DEAN STREET | | | NORFOLK | MA | 02054 | |
| NORFOLK ARENA | NORFOLK ARENA MANAGEMENT CO INC | 1 DEAN ST | | | NORFOLK | MA | 02056 | |
| NORFOLK SC | 210 MAES LANE | | | | DELHI | ON | N4B 1P2 | CANADA |
| NORFOLK UNITED SC | ATTN: KATHRYN KONING | 4000 COLLEY AVENUE- STE 400 | | | NORFOLK | VA | 23508 | |
| NORFOLK UNITED SC | 4000 COLLEY AVENUE- STE 400 | | | | NORFOLK | VA | 23508 | |
| NORTH AMERIX MARKETING | 23 BEVERLY STREET E. S | | | | ST. GEORGE | ON | N0E 1N0 | CANADA |
| NORTH AMERICAN ENGINEERING SALES CO | 14 EAST MALL | | | | PLAINVIEW | NY | 11803 | |
| NORTH AMERICAN HOCKEY LEAGUE | 2601 AVENUE OF THE STARS | | | | FRISCO | TX | 75034 | |
| NORTH AMERICAN HOCKEY LEAGUE | ATTN: MARK FRANKENFELD | 2601 AVE. OF THE STARS, STE 400 | | | FRISCO | TX | 75034 | |
| NORTH AMERICAN HOCKEY LEAGUE | NAHL | 2601 AVENUE OF THE STARS | | | FRISCO | TX | 75034 | |
| NORTH AMERICAN HOCKEY LEAGUE, INC. | 2601 AVENUE OF THE STARS | | | | FRISCO | TX | 75034 | |
| NORTH AMERICAN HOCKEY LEAGUE, INC. | 2601 AVENUE OF THE STARS | | | | FRISCO | TX | 75034 | |
| NORTH AMERICAN STEEL | 300 HOPKIN STREET | | | | WHITBY | ON | L1N 2B9 | CANADA |
| NORTH ATLANTIC HOCKEY GROUP, LLC | DBA THE RINKS AT EXETER | ATTN: PETER TUF | 40 INDUSTRIAL DRIVE | | EXETER | NH | 03833 | |
| NORTH ATLANTIC HOCKEY GROUP, LLC | 40 INDUSTRIAL DRIVE | ATTN: PETER TUFTS | | | EXETER | NH | 03833 | |
| NORTH BAY BATTALION HOCKEY CLUB LTD | 100 CHIPPEWA STREET WEST | | | | NORTH BAY | ON | P1B 6G2 | CANADA |
| NORTH BAY SELECTS SOCCER CLUB | 618 TACKABERRY DR | | | | NORTH BAY | ON | P1B 9L1 | CANADA |
| NORTH CAROLINA | 1137 PLEASANT RIDGE ROAD | | | | GREENSBORO | NC | 27409 | |
| NORTH CAROLINA DEPARTMENT OF STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY | 325 N SALISBURY ST | | | RALEIGH | NC | 27603-1385 | |
| NORTH CAROLINA SOCCER ATHLETICS ACADEMY | 142 SAINT ANDREWS ROAD | | | | MOYOCK | NC | 27958 | |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | ROY COOPER | DEPT. OF JUSTICE | P.O. BOX 629 | | RALEIGH | NC | 27699-0629 | |
| NORTH COAST HOCKEY | CROSS CHECK CORPORATION | 837 W 38TH ST | | | ERIE | PA | 16508 | |
| NORTH DURHAM UNITED FC | BRIAN KAVANAUGH | 18555 HWY #12 | | | GREENBANK | ON | L0C 1B0 | CANADA |
| NORTH DURHAM UNITED FC | PO BOX 302 | | | | PORT PERRY | ON | L9L 1A4 | CANADA |
| NORTH EAST ATHLETIC & TROPHY | AKA NEATCO | 474 LOWELL STREET | | | PEABODY | MA | 01960 | |
| NORTH EAST KNITTING, INC | PO BOX 5808 | | | | PAWTUCKET | RI | 02862-0998 | |
| NORTH END APPAREL & PROMOTIONS | 101 FORSYTHE AVE | | | | BRANTFORD | ON | N3R 3L9 | CANADA |
| NORTH GEORGIA HOCKEY LLC | ATTN GEOFF DELLAPENNA | 700 PARK HAVEN LANE | | | CANTON | GA | 30115 | |
| NORTH MISSISSAUGA SOCCER CLUB | 10 FALCONER DRIVE | UNIT 12 | | | MISSISSAUGA | ON | L5N 3L8 | CANADA |
| NORTH RIDGEVILLE HIGH SCHOOL | 34600 BAINBRIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| NORTH STAR SPORT INC. | STE 101 , 4756 RIVERSIDE DRIVE | | | | RED DEER | AB | T4N 2N7 | CANADA |
| NORTH STAR SPT RED DEER | 101, 4756 RIVERSIDE DR | | | | RED DEER | AB | T4N 2N7 | CANADA |
| NORTH TEXAS BASEBALL | 1219 SAN MARCOS DRIVER | | | | ARLINGTON | TX | 76012 | |
| NORTHEAST MAILING SYSTEMS, LLC | 26 BANK STREET | | | | LEBANON | NH | 03766 | |
| NORTHEAST SOURCE FOR SPORT | BOX 4120 | | | | MELFORT | SK | S0E 1A0 | CANADA |
| NORTHEAST SOURCE FOR SPORTS | NORTHEAST SPORTS LTD | 115 BURROWS AVE WEST | | | MELFORT | SK | S0E 1A0 | CANADA |
| NORTHEASTERN UNIVERSITY | HEAD EQUIPMENT MANAGER | 238 SAINT BOTOLPH STREET | | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY | 200 MA - W HOCKEY | 360 HUNTINGTON AVE | | | BOSTON | MA | 02115 | |
| NORTHERN COMPOSITES | 102 TIDE MILL ROAD | | | | HAMPTON | NH | 03842 | |
| NORTHERN EDGE SOCCER | 11008 SHORELINE COURT | | | | CHICAGO CITY | MN | 55013 | |
| NORTHERN HILLS COMMUNITY ASSOCIATION | 11950 COUNTRY VILLAGE LINK NE | | | | CALGARY | AB | T3K 6E3 | CANADA |
| NORTHERN LIGHTS TRADING | 7412 SAWMILL ROAD | | | | COLUMBUS | OH | 43235 | |
| NORTHERN MICHIGAN UNIV. | ATTN: P. FOX/ ATHLETICS/ HOCKEY | 1401 PRESQUE ISLE AVENUE | | | MARQUETTE | MI | 49855 | |
| NORTHERN SHOOTOUT | 2 OASIS TRAIL | | | | GEORGETOWN | ON | L7G 0X3 | CANADA |
| NORTHERN STATES POWER | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | |
| NORTHERN STATES POWER CO | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| NORTHERN STATES POWER CO-MINNESOTA | D/B/A XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| NORTHFIELD SOCCER ASSOCIATION | PO BOX 37 | | | | NORTHFIELD | MN | 55057 | |
| NORTHLAND PRO SHOP LLC | 10400 READING RD | | | | CINCINNATI | OH | 45241 | |
| NORTHLAND PRO SOP LLC | 10400 READING ROAD | | | | CINCINNATI | OH | 45241 | |
| NORTHLAND SPORTS L.L.C. | PLAY IT AGAIN SPORTS | 1251 S AIRPORT RD | | | TRAVERSE CITY | MI | 49686 | |
| NORTHLAND SPORTS LLC. | PLAY IT AGAIN SPORTS | 1251 SOUTH AIRPORT ROAD | | | TRAVERSE CITY | MI | 49686 | |
| NORTHLAND TELEPHONE SYSTEMS, LTD. | PO BOX 419 | | | | HOLLAND PATENT | NY | 13354 | |
| NORTHRIDGE FLOWERS KLASS DESIGNS, INC. | 18633 TOPHAN STREET | | | | TARZANA | CA | 91335 | |
| NORTHSTAR LACROSSE | ATTN: IAN FLAM | 774 MAIN ST | | | HOPKINS | MN | 55343 | |
| NORTHSTAR LACROSSE CO | STE 285, 175 JACKSON AVE N | | | | HOPKINS | MN | 55343 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHTOWNS SOCCER CLUB | PO BOX 48 | | | | NORTH TONAWANDA | NY | 14120 | |
| NORTHWEST GRAPHIC SUPPLY CO. | 4200 EAST LAKE STREET | | | | MINNEAPOLIS | MN | 55406-2265 | |
| NORTHWEST SKATE AUTHORITIES | 20407 SW BORCHERS DRIVE | | | | SHERWOOD | OR | 97140 | |
| NORTHWEST TENNIS CORP. | 8402 121ST ST.E | | | | PUYALLUP | WA | 98373 | |
| NORTHWESTERN SPORTING GOODS | 209 E. BROADWAY | | | | MORRILTON | AR | 72110 | |
| NORTHWOODS ICE CENTER | NORTHWOODS ICE LLC | 17530 HENDERSON PASS | | | SAN ANTONIO | TX | 78232 | |
| NORVIK OUTILLAGES INC. | 1411 RUE ST-AMOUR | | | | ST-LAURENT | QC | H4S 1T4 | CANADA |
| NORWOOD, TRACY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NOT JUST SOCCER | ATTN  MIKE UNSELL | 6921 PRESTON RD | | | DALLAS | TX | 75205 | |
| NOT JUST SOCCER | 6921 PRESTON RD. | | | | DALLAS | TX | 75205 | |
| NOTCH VIDEO, INC. | 380 WELLINGTON STREET WEST | | | | TORONTO | ON | M5V 1E3 | CANADA |
| NOTION FEATURES INC. | 718 N. HOOVER ST. | | | | LOS ANGELES | CA | 90029 | |
| NOTION FEATURES, INC. | 718 NORTH HOOVER STREET | ATTN: CONOR SIMPSON | | | LOS ANGELES | CA | 90029 | |
| NOTRE DAME ATHLETICS | ATTN: KEVIN CORRIGAN | JOYCE CENTER | | | NOTRE DAME | IN | 46556 | |
| NOURY SUPPLY | P.O. BOX 5313 | | | | MANCHESTER | NH | 03108 | |
| NOVAVISION | 524 EAST WOODLAND CIRCLE | | | | BOWLING GREEN | OH | 43402 | |
| NOVOPLM CANADA INC. | 5155 SPECTRUM WAY, UNIT 37 | | | | MISSISSAUGA | ON | L4W 5A1 | CANADA |
| NOVOPLM CANADA, INC. | 5155 SPECTRUM WAY | UNIT 37 | | | MISSISSAUGA, ONTARIO | | L4W 5A1 | CANADA |
| NPF MEDIA LLC | 3350 HOBSON PIKE | | | | HERMITAGE | TN | 37076 | |
| NSA | PO BOX 7 | | | | NICHOLASVILLE | KY | 40340 | |
| NSA CANADA | BAY #9 ,1925-39TH AVENUE N.E. | | | | CALGARY | AB | T2E 6W7 | CANADA |
| NSA-BPA | PO BOX 7 | | | | NICHOLASVILLE | KY | 40340 | |
| NSCAA EXHIBITS | 800 ANN AVENUE | | | | KANSAS CITY | KS | 66101 | |
| NSGA | NATIONAL SPORTING GOODS ASSOCIATION | 1601 FEEHANVILLE DR, STE 300 | | | MOUNT PROSPECT | IL | 60056-6035 | |
| NSTAR ELECTRIC COMPANY | 800 BOYLSTON STREET | | | | BOSTON | MA | 02199 | |
| NSTAR ELECTRIC COMPANY | P.O. BOX 660369 | | | | DALLAS | TX | 75266-0369 | |
| NSTAR ELECTRIC COMPANY | EVERSOURCE ENERGY | PO BOX 660369 | | | DALLAS | TX | 75266-0369 | |
| NU-AGE DESIGNS | 132 SILVERMINE ROAD | | | | SEYMOUR | CT | 06483 | |
| NUGUR, HEMANTH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NUNES, HENRIQUE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| NUNES, Z HENRIQUE | ADDRESS ON FILE | | | | | | | |
| NUSTADIA RECREATION O/A YOUNGS SPORTSPLEX, WELLAND SOCCER CL | 570 RIVER RD, RR3 | | | | WELLAND | ON | L3B 5N6 | CANADA |
| NUTRA GROUP INC | 200 INDUSTRIAL WAY | | | | BRISBANE | CA | 94005 | |
| NV SPORTSDIRECT.COM RETAIL EUROPE S | AVENUE ERNEST SOVAYLAAN 29 | | | | SINT-RENELDE/SAINTES | | 1480 | BELGIUM |
| NY ISLANDERS PRO SHOP | 175 UNDER HILL BLVD | | | | SYOSSET | NY | 11791 | |
| NY ISLANDERS PRO SHOP | 1255 HEMPSTEAD TURNPIKE | | | | UNIONDALE | NY | 11553 | |
| NY RANGERS/MADISON SQ GARDENS | ATTN: ACASIO MARQUES | 711 OLD SAW MILL RIVER ROAD | | | TARRYTOWN | NY | 10591 | |
| NY SOCCER CENTRAL | 4649 PROVIDENCE ROAD | | | | JAMESVILLE | NY | 13078 | |
| NYA SPORTMAGASINET AB | HANTVERKAREGATAN 2 | | | | KATRINEHOLM | | 641 30 | SWEDEN |
| NYAC LACROSSE | ATTN: DEAN WILLIS | 180 CENTRAL PARK | SUITE 1218 | | NEW YORK | NY | 10019-1218 | |
| NYC DEPT. OF FINANCE | PARKING VIOLATIONS | CHURCH STREET STATION, PO BOX 3600 | | | NEW YORK | NY | 10008-3600 | |
| NYC DEPT. OF FINANCE | CHURCH STREET STATION, PO BOX 3600 | | | | NEW YORK | NY | 10008-3600 | |
| NYLANDER, WILLIAM | C/O THEOFANOUS MANAGEMENT INTERNATIONAL | 106 WEST 74TH STREET | | | NEW YORK | NY | 10023 | |
| NYLANDER, WILLIAM | C/O THEOFANOUS MANAGEMENT INTERNATIONAL | 106 WEST 74TH STREET | | | NEW YORK | NY | 10023 | |
| NYLANDER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| NYS SALES TAX PROCESSING | PO BOX 1205 | | | | NEW YORK | NY | 10116-1205 | |
| NYTEX SPORTS | 8851 ICE HOUSE DRIVE | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| O C TANNER RECOGNITION CO. | 1930 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84115 | |
| O.C. TANNER | 4200 FAIRVIEW STREET | | | | BURLINGTON | ON | L7L 4Y8 | CANADA |
| O.C. TANNER RECOGNITION CO., LTD. | 4200 FAIRVIEW STREET | | | | BURLINGTON | ON | L7L 4Y8 | CANADA |
| O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84115 | |
| O2 SPORTS | 411 KING GEORGE RD | | | | BASKING RIDGE | NJ | 07920 | |
| OAK PARK ICE ARENA | SMG | 3545 ALVARADO ST | | | STOCKTON | CA | 95204 | |
| OAK PARK ICE ARENA | SMG | 248 W FREMONT ST | | | STOCKTON | CA | 95204 | |
| OAK TREE SPORTS CENTER LLC | B. BONDS GRAND SLAM | 910 OAK TREE AVE., STE D | | | SOUTH PLAINFIELD | NJ | 07080 | |
| OAKLAND UNIVERSITY | 2200 N. SQUIRREL RD. | | | | ROCHESTER | MI | 48309 | |
| OAKLAND UNIVERSITY | 2200 N. SQUIRREL RD. | | | | ROCHESTER | MI | 48309 | |
| OAKLEY, INC. | ONE ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| OAKRIDGE LANDSCAPE, INC. | 28064 AVENUE STANFORD, UNIT K | | | | VALENCIA | CA | 91355 | |
| OAKRIDGE LANDSCAPE, INC. | 28064 AVENUE STANFORD, UNIT K | | | | VALENCIA | CA | 91355 | |
| OAKVILLE HORNETS GIRLS HOCKEY ASSOCIATION | ATTENTION: RAY RODRIGUEZ | 1663 NORTH SERVICE E | | | OAKVILLE | ON | L6H 7T1 | CANADA |
| OAKVILLE MENS SC | 4635 REGENTS TERRACE #24 | | | | MISSISSAUGA | ON | L5R1X2 | CANADA |
| OAKVILLE SOCCER CLUB | 1520 PINE GLEN RD | | | | OAKVILLE | ON | L6M 4P4 | CANADA |
| OAKVILLE VYPERS BASKETBALL | 407 MAPLEHURTS AVE | | | | OAKVILLE | ON | L6L 4Y3 | CANADA |
| OASIS LEISURE GROUP | CARIBOU SKI N SPORT | 19 NORTH 1ST AVENUE | | | WILLIAMS LAKE | BC | V2G 4Y6 | CANADA |
| OASIS LEISURE GROUP | CARIBOU SKI N SPORT | 19 NORTH 1ST AVENUE | | | WILLIAMS LAKE | BC | V2G 4T6 | CANADA |
| OB TEAM SPORTS, LLC | 809 ST. RT. 125 | | | | HAMERSVILLE | OH | 45130 | |
| OBERFINANZDIREKTION NÜRNBERG ZGR | SOPHIENSTR. 5 | | | | MÜNCHEN | | 80333 | GERMANY |
| O'BRIEN, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| O'BRIEN, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| O'BRIEN, SHANE | ADDRESS ON FILE | | | | | | | |
| OC SPORTS EQUIPMENT, LLC | 1016 N TUSTIN ST. | | | | ORANGE | CA | 92867 | |
| OCEAN HOCKEY SUPPLY | OCEAN HOCKEY SUPPLY INC | 197 CHAMBERS BRIDGE ROAD | | | BRICKTOWN | NJ | 08723 | |
| OCHSNER HOCKEY & INLINE AG | ATTN: JURG OCHSNER | INDUSTRIESTRASSE 22 | | | EMBRACH | | 8424 | SWITZERLAND |
| OCHSNER HOCKEY & INLINE AG | ATTN: JURG OCHSNER | INDUSTRIESTRASSE 22 | | | EMBRACH | | 8424 | |
| OCHSNER HOCKEY & INLINE AG | INDUSTRIESTRASSE 22, 8424 | | | | EMBRACH | | | SWITZERLAND |
| OCHSNER HOCKEY AG | INDUSTRIESTRASSE 22 | | | | EMBRACH | | 8424 | SWITZERLAND |
| OCHSNER HOCKEY AG //CUSTOM | INDUSTRIESTRASSE 22 | | | | EMBRACH | | 8424 | SWITZERLAND |
| OCHUA INDUSTRIAL CO.,LTD. | NO.13, LANE 64, PING-AN STREET | | | | CHANGHWA, CHANGHWA HSIEN | | 50055 | TAIWAN |
| OCHUA INDUSTRIAL CO.,LTD. | NO.13, LANE 64, PING-AN STREET | | | | CHANGHWA, CHANGHWA HSIEN | | 50055 | TAIWAN |
| OCONCA SHIPPING INC. | 931 S AZUSA AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| O'CONNOR-BORGES, LINDSAY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ODAIR, CYNTHIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ODYSSEY SOCCER CLUB | 1619 PHEASANT LANE | | | | SOUTHLAKE | TX | 76092 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OFF THE FIELD SPORTS LLC | 334 CORNELIA ST #22 | | | | PLATTSBURGH | NY | 12901 | |
| OFFERPOP CORPORATION | 360 PARK AVE SOUTH, 20TH FL | | | | NEW YORK | NY | 10010 | |
| OFFICE CUBICAL SERVICES | 88 - CURITY AVENUE EAST YORK | | | | TORONTO | ON | M4B 1X2 | CANADA |
| OFFICE CUBICAL SERVICES | 380 BIRCHMOUNT ROAD, UNIT 1 | | | | SCARBOROUGH | ON | M1K 1M6 | CANADA |
| OFFICE DEPOT INC | PO BOX 70025 | | | | LOS ANGELES | CA | 90074-0025 | |
| OFFICE DEPOT INC | PO BOX 70025 | | | | LOS ANGELES | CA | 90074-0025 | |
| OFFICE INTERIORS LIMITED | 85 WASHINGTON STREET | | | | DOVER | NH | 03820 | |
| OFFICE INTERIORS LTD. | 85 WASHINGTON STREET | | | | DOVER | NH | 03820 | |
| OFFICE OF UNIVERITY COUNSEL | 215 SPILMAN BUILDING | EAST CAROLINA UNIVERSITY | | | GREENVILLE | NC | 27858 | |
| OFFICETEAM | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| OFFICIALS EQUIPMENT LLC | 379 COBALT BAY LOOP, APT 301 | | | | MEMPHIS | TN | 38103 | |
| OFFICIAL'S WEARHOUSE, THE | OFFICIAL'S WEARHOUSE | 865 PUBLISHERS PARKWAY | | | WEBSTER | NY | 14580 | |
| OFFSIDE PRO SHOPS LTD | PO BOX 31024 | | | | LANGLEY | BC | V1M 0A9 | CANADA |
| OGP ENTERPRISES | 670 HARDWICK ROAD | | | | BOLTON | ON | L7E 5R5 | CANADA |
| O'HARA'S SPORTS, INC. | 9450-56 CALUMET AVE | | | | MUNSTER | IN | 46321 | |
| O'HARE, KARA | ADDRESS ON FILE | | | | | | | |
| OHIO MACHINE | OHIO LACROSSE LLC | 3811 ATTUCKS DRIVE | | | POWELL | OH | 43065 | |
| OHIO STATE UNIVERSITY | DIANA SABAU | OHIO STATE - DEPARTMENT OF ATHLETICS | 2400 OLENTANGY RIVER ROAD | FAWCETT CENTER 10TH FLOOR | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY | 390 WOODY HAYES DRIVE | | | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY | BLANKENSHIP HALL | 901 WOODY HAYES DR | | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY | OSU ICE RINK | 390 WOODY HAYES DRIVE | | | COLUMBUS | OH | 43210 | |
| OHIO UNIVERSITY | 213A HDL CENTER | | | | ATHENS | OH | 45701 | |
| OHIO UNIVERSITY | CAMPUS RECREATION | 102 BIRD ARENA | | | ATHENS | OH | 45701 | |
| OHL, LLC | ATTENTION: MATT HOOGERLAND, CFO | 7101 EXECUTIVE CENTER DRIVE | SUITE 333 | | BRENTWOOD | TN | 37027 | |
| OKADA, JANE | ADDRESS ON FILE | | | | | | | |
| OKEEFE, KELLY | ADDRESS ON FILE | | | | | | | |
| OKLAHOMA CENTRALIZED SUPPORT | P. O. BOX 268809 | | | | OKLAHOMA CITY | OK | 73126 | |
| OKNY INC | PLAY IT AGAIN SPORTS | 2203 W MAIN ST., STE#2 | | | NORMAN | OK | 73069 | |
| OKOLONA SOCCER CLUB | 7015 BLACK WALNUT CIRCLE | | | | LOUISVILLE | KY | 40229 | |
| OLC SOLUTIONS | 4717 NE 12 AVE | | | | OAKLAND PARK | FL | 33334 | |
| OLD DOMINION FREIGHT LINE | 500 OLD DOMINION WAY | | | | THOMASVILLE | NC | 27360 | |
| OLD DOMINION FREIGHT LINE, INC. | PRICING DEPARTMENT | 500 OLD DOMINION WAY | | | THOMASVILLE | NC | 27360 | |
| OLD DOMINION FREIGHT LINE, INC. | P.O. BOX 415202 | | | | BOSTON | MA | 02241-5202 | |
| OLD MACDONALD SPORTS | 150 DORSET STREET | | | | SOUTH BURLINGTON | VT | 05403 | |
| OLDE TYME PALLETS LTD | 2493 HAINES ROAD | | | | MISSISSAUGA | ON | L4Y 1Y7 | CANADA |
| OLEARY SPORTS LLC | PLAY IT AGAIN SPORTS #11635 | 223 ARNOLD CROSSROADS PLAZA | | | ARNOLD | MO | 63010 | |
| OLIVEIRA, BRYCE | ADDRESS ON FILE | | | | | | | |
| OLIVIERI, ICARO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| OLIVIERI, MICHELA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| OLLIES BARGAIN OUTLET | 6295 ALLENTOWN BLVD, STE 1 | | | | HARRISBURG | PA | 17112 | |
| OLOFSSON, GUSTAV | C/O KO SPORTS, INC. | 501 CHERRY STREET | SUITE 910 | | DENVER | CO | 80246 | |
| OLOFSSON, GUSTAV | C/O KO SPORTS, INC. | 501 S. CHERRY STREET | SUITE 910 | | DENVER | CO | 80246 | |
| OLSEN, DYLAN | ADDRESS ON FILE | | | | | | | |
| OLSHAN FROME WOLOSKY LLP | 65 EAST 55TH STREET | | | | NEW YORK | NY | 10022 | |
| OLSHAN FROME WOLOSKY, LLP | 1325 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| OLSHAN FROME WOLOSKY, LLP | PARK AVENUE TOWER, 65 EAST 55TH ST | | | | NEW YORK | NY | 10022 | |
| OLSON & CO., INC | C/O ICF CONSULTING GROUP | BOX 536259 | | | PITTSBURGH | PA | 15253 | |
| OLUND, KEVIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| OLYMPIA SPORTS | 5 BRADLEY DR | | | | WESTBROOK | ME | 04092 | |
| OLYMPIA SPORTS | ATTN: ACCOUNTS PAYABLE | 5 BRADLEY DRIVE | | | WESTBROOK | ME | 04092 | |
| OLYMPIAN SPORTS | 101 IDYLWYLD DRIVE NORTH, BOX 1981 | | | | SASKATOON | SK | S7L 0Y6 | CANADA |
| OLYMPIAN SPORTS DIV | O.S. ENTERPRISES | 101 IDYLWYLD DRIVE NORTH | | | SASKATOON | SK | S7L 0Y6 | CANADA |
| OLYMPIAN SPORTS DIV. | O.S. ENTERPRISES | 101 IDYLWYLD DRIVE NORTH | | | SASKATOON | SK | S7L 0Y6 | CANADA |
| OLYMPIAN SPORTS DIV. | O.S. ENTERPRISES | 101 IDYLWYLD DRIVE NORTH | | | SASKATOON | SK | S7L 0Y6 | CANADA |
| OLYMPIAN SPORTS SHOP | 403 STEPHEN SREET | | | | MORDEN | MB | R6M 1T9 | CANADA |
| OLYMPIC DEN EAST | ATTN: ACCOUNTS PAYABLE | 290 PORTION RD | | | LAKE RONKONKOMA | NY | 11779 | |
| OLYMPIC DEN, INC. | 709 HEMPSTEAD TPKE | | | | FRANKLIN SQUARE | NY | 11010 | |
| OLYMPIC SPORTS SHOP | 403 STEPHEN SREET | | | | MORDEN | MB | R6M 1T9 | CANADA |
| OLYMPIC SPORTS SHOP | 403 STEPHEN STREET | | | | MORDEN | MB | R6M 1T9 | CANADA |
| OLYMPIC SPORTS SHOP. | 403 STEPHEN | | | | MORDEN | MB | R6M 1T9 | CANADA |
| OMAHA SCHEELS | 17202 DAVENPORT STREET | | | | OMAHA | NE | 68118 | |
| OMEGA SPORTS | 130 S. WALNUT CIRCLE | | | | GREENSBORO | NC | 27409 | |
| OMINECA SOURCE FOR SPORT | P.O BOX 1228 | | | | VANDERHOOF | BC | V0J 3A0 | CANADA |
| OMINECA SPORTS LTD | DBA OMINECA SOURCE FOR SPORTS | 2225A CHILCO AVE | | | VANDERHOOF | BC | V0J 3A0 | CANADA |
| OMNI CONSTRUCTION SERVICES INC | 2-5360 CANOTEK ROAD | | | | OTTAWA | ON | K1J 9E3 | CANADA |
| OMNI HOTELS & RESORTS | P.O. BOX 3000 | | | | FERNANDINA BEACH | FL | 32035-3000 | |
| OMNI PROMOTIONAL LLC | 1558 CHERRY ST | | | | LOUISVILLE | CO | 80027 | |
| ON ASSIGNMENT, INC. | 28027 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| ON DEMAND IMAGING | 6 ROBERT AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| ON THE BALL | 200 HOLLYBERRY TRAIL, WILLOWDALE | | | | NORTH YORK | ON | M2H 2P4 | CANADA |
| ONE CALL STAFFING SOLUTIONS INC. | 2570 EGLINTON AVE. W | | | | TORONTO | ON | M6M 1T4 | CANADA |
| ONE ON ONE SPORTS, LLC. | 1805 COMMERCE DR. | | | | VIDALIA | GA | 30474 | |
| ONE TEN INDUSTRIES INC. | PLAY IT AGAIN SPORTS | 9999 MIRA MESA BLVD | | | SAN DIEGO | CA | 92131 | |
| ONE THREE SPORTS | 6730 13TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| ONEIDA SUZUKI INC. | 434 LENOX AVENUE | | | | ONEIDA | NY | 13421 | |
| O'NEIL, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ONETIME_CU CONVERSION ACCT | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| ONTARIO HOCKEY ASSOCIATION | 1425 BISHOP DRIVE, UNIT 2 | | | | CAMBRIDGE | ON | N1R 6J9 | CANADA |
| ONTARIO HOCKEY LEAGUE | SUITE 200, 305 MILNER AVE. | | | | SCARBOROUGH | ON | M1B 3V4 | CANADA |
| ONTARIO MEDICAL SUPPLY | 1100 ALGOMA ROAD | | | | OTTAWA | ON | K1B 0A3 | CANADA |
| ONTARIO MINOR HOCKEY ASSOCIATION | 25 BRODIE DRIVE, UNIT 3 | | | | RICHMOND HILL | ON | L4B 3K7 | CANADA |
| ONTARIO REIGN | ONTARION REIGN HOCKEY CLUB LLC | 4000 EAST ONTARIO CENTER PARKWAY | | | ONTARIO | CA | 91764 | |
| ONTARIO SPRAY BOOTH LTD. | 20 BRAM COURT, UNIT 9 | | | | BRAMPTON | ON | L6W 3R6 | CANADA |
| OPEONGO MINOR SOCCER | 200 VETERANS WAY | | | | EGANVILLE | ON | K0J 1T0 | CANADA |
| OPFOCUS | 78 BLANCHARD ROAD-STE 203 | | | | BURLINGTON | MA | 01803 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OPRAY SPORTS AGENCY | 20 ROCKPORT DR | | | | RIVERVIEW | NB | E1B 5L5 | CANADA |
| O'PRAY SPORTS AGENCY LTD. | 20 ROCKPORT DRIVE | | | | RIVERVIEW | NB | E1B 5L5 | CANADA |
| O'PRAY SPORTS AGENCY LTD. | 20 ROCKPORT DR | | | | RIVERVIEW | NB | E1B 5L5 | CANADA |
| O'PRAY SPORTS AGENCY LTD. | ADDRESS ON FILE | | | | | | | |
| O'PRAY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| O'PRAY, MICHAEL | O'PRAY SPORTS AGENCY LTD | 20 ROCKPORT DR | | | RIVERVIEW | NB | E1B 5L5 | CANADA |
| OPRAY, MIKE | O'PRAY SPORTS AGENCY LTD | 400 ENGLISH DRIVE, SUITE 108 | | | MONCTON | NB | E1E 3Y9 | CANADA |
| ORACLE AMERICA, INC | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94085 | |
| ORACLE AMERICA, INC. | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | |
| ORANGE COUNTY CALIFORNIA TAX COLLECTOR | 625 N. ROSS STREET | BUILDING 11, ROOM G58 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TAX COLLECTOR | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| ORANGECREST SPORT SHACK | JASON JAMISON | 9229 GLENVILLE COURT | | | RIVERSIDE | CA | 92508 | |
| ORANGEVILLE ATHLETIC SPORTS & SOCIAL CLUB | 58 MADILL DRIVE | | | | MONO | ON | L9W 6G4 | CANADA |
| ORANGEVILLE HAWKS BASKETBALL CLUB | 212 KENSINGTON PLACE | | | | ORANGEVILLE | ON | L9W 4G5 | CANADA |
| ORANGEVILLE MINOR SOCCER CLUB | 76 CENTENNIAL ROAD | UNIT #8 | | | ORANGEVILLE | ON | L9W 1P9 | CANADA |
| ORDER MY GEAR LLC | 2211 COMMERCE STREET - SUITE 300 | | | | DALLAS | TX | 75201 | |
| ORDERMYGEAR LLC | 2211 COMMERCE STREET | SUITE 300 | | | DALLAS | TX | 75201 | |
| O'REILLY SPORTS | NIGHTHAWK TRAILER SALES | 708 ALGONQUIN BLVD E | | | TIMMINS | ON | P4N 7H1 | CANADA |
| O'REILLY SPORTS | NIGHTHAWK TRAILER SALES LTD | 708 ALGONQUIN BLVD | | | TIMMINS | ON | P4N 7H1 | CANADA |
| ORELLANA, LEO | ADDRESS ON FILE | | | | | | | |
| ORENDA RECYCLING CENTRE | WASTECO | 150 ORENDA ROAD | | | BRAMPTON | ON | L6W 1W3 | CANADA |
| ORILLIA SOCCER CLUB | PO BOX 2577 | | | | ORILLIA | ON | L3V 1X3 | CANADA |
| ORKIN, INC. | PO BOX 7161 | | | | PASADENA | CA | 91109-7161 | |
| ORLANDO CORPORATION | 6205 AIRPORT ROAD | SUITE 500 | | | MISSISSAUGA, ONTARIO | | L4V IE3 | CANADA |
| ORLANDO CORPORATION | 6205 AIRPORT ROAD | | | | MISSISSAUGA, ONTARIO | | L4V 1E3 | CANADA |
| ORLANDO CORPORATION | 6205 AIRPORT ROAD | 5TH FLOOR | | | MISSISSAUGA, ONTARIO | | L4V 1E3 | CANADA |
| ORLANDO CORPORATION | ATTN: PRESIDENT | 6205 AIRPORT ROAD | 5TH FLOOR | | MISSISSAUGA, ONTARIO | | L4V 1E3 | CANADA |
| ORLANDO MANAGEMENT CORPORATION | 6205-B AIRPORT ROAD 5TH FL. | | | | MISSISSAUGA | ON | L4V 1E3 | CANADA |
| ORLEANS LITTLE LEAGUE | 880 TAYLOR CREEK BLVD. | | | | ORLEANS | ON | K1C 1T1 | CANADA |
| ORO BUSINESS INTERIORS | 23 COADY AVENUE | | | | TORONTO | ON | M4M 2Y9 | CANADA |
| ORO-MEDONTE SOCCER | 420 LINE 11 SOUTH | RR 3 | | | HAWKESTONE | ON | L0L 1T0 | CANADA |
| OROZCO, MARTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ORPIK, BROOKS | ADDRESS ON FILE | | | | | | | |
| ORPIK, BROOKS | SPORTS PROFESSIONAL MANAGEMENT | C/O JAMIE BOZZO | 560 SYLVAN AVENUE | SUITE 3275 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ORPIK, RICK | ADDRESS ON FILE | | | | | | | |
| ORSO, KIM | ADDRESS ON FILE | | | | | | | |
| ORSO, KIMBERLY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| ORTIZ, MARTHA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ORTOPED | 373 RUE MCCAFFREY | | | | MONTREAL | QC | H4T 1Z7 | CANADA |
| OSAWA, TAZO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| OSBORNE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| OSCARS FC | 4270 PANDORA DR | | | | BURNABY | BC | V5C 2B5 | CANADA |
| OSEN, BRENNAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| OSHAWA GENERALS HOCKEY | GENERAL MOTORS CENTRE | 99 ATHOL STREET EAST | | | OSHAWA | ON | L1H 1J8 | CANADA |
| OSHAWA GENERALS HOCKEY | GENERAL MOTORS CENTRE | 99 ATHOL STREET EAST | | | OSHAWA | ON | L1H 1J8 | CANADA |
| O'SHEA, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| OSTERHAMMER, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| O'SULLIVAN, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| OT SPORTS | 9912 99TH AVE | | | | PEACE RIVER | AB | T8S 1S3 | CANADA |
| OT SPORTS | 1714426 ALBERTA LTD | PO BOX 6628 | | | PEACE RIVER | AB | T8S 1S4 | CANADA |
| OT SPORTS | 10028 101 ST | | | | PEACE RIVER | AB | T8S 2A5 | CANADA |
| OT SPORTS | BOX 6628 | | | | PEACE RIVER | AB | T8S 1S4 | CANADA |
| OTNY | 355 ADMIRAL BLVD UNIT #3 | | | | MISSISSAUGA | ON | L5T 2N2 | CANADA |
| OTNY | 3-355 ADMIRAL BLVD | | | | MISSISSAUGA | ON | L5T 2N2 | CANADA |
| OTSEGO COUNTY SPORTSPLEX | PO BOX 1886 | | | | GAYLORD | MI | 49734 | |
| OTTAWA 67'S | HOCKEY CLUB CO LTD, ATT: FINANCE | 1015 BANK ST | | | OTTAWA | ON | K1S 3W7 | CANADA |
| OTTAWA COMPRESSOR SERVICES | 18 F ENTERPRISE AVENUE | | | | OTTAWA | ON | K2G 0A6 | CANADA |
| OTTAWA ROOTS SOCCER CLUB | MARTIN LANGWA | 62 BRIGHTSIDE AVE. | | | STITTSVILLE | ON | K2S 2B3 | CANADA |
| OTTAWA ROOTS SOCCER CLUB | OTTAWA ROOTS SOCCER CLUB | MARTIN LANGWA | 62 BRIGHTSIDE AVE | | STITTSVILLE | ON | K2S 2B3 | CANADA |
| OTTAWA SENATORS HOCKEY CLUB | CAPITAL SPORTS & ENTERTAINMENT INC | 1000 PROMENADE PALLADIUM DRIVE | | | KANATA | ON | K2V 1A5 | CANADA |
| OTTAWA VALLEY METAL INC. | 5460 CANOTEK ROAD | UNIT 91 | | | OTTAWA | ON | K1J 9G9 | CANADA |
| OTTER BAR LODGE | OTTER BAR LODGE INC | 14026 SALMON RIVER ROAD | | | FORKS OF SALMON | CA | 96031 | |
| OTTO MEDIA | 2808 FALLS ROAD | | | | MARCELLUS | NY | 13108 | |
| OUCKAMA, RYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| OUELLETTE, CHRISTINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| OUT-FIT | 25 W. EASY STREET, SUITE 304 | | | | SIMI VALLEY | CA | 93065 | |
| OUTIL PAC INC. | 5895 ANDOVER | | | | VILLE MONT-ROYAL | QC | H4T 1H8 | CANADA |
| OUTILLAGES SUMMIT | 803 RUE SAINT-GEORGES | | | | ST. JEROME | QC | J7Z 5E1 | CANADA |
| OUTPOST ICE ARENA | CANYON CONCEPTS CORP | 9530 TRAMWAY BLVD NE | | | ALBUQUERQUE | NM | 87122 | |
| OUTSIGHT INTERACTIVE, LLC | 121 WEST STREET | | | | ATTLEBORO | MA | 02703 | |
| OVATION MEDIAS | 12305 BOUL. METROPOLITAIN EST. | | | | MONTREAL | QC | H1B 5R3 | CANADA |
| OVECHKIN, ALEXANDER | C/O IMG CONSULTING | ATTENTION: DAVID ABRUTYN | 304 PARK AVENUE SOUTH | | NEW YORK | NY | 10010 | |
| OVECHKIN, ALEXANDER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| OVECHKIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| OVERLAND PARK SCHEELS | 6503 WEST 135TH ST | | | | OVERLAND PARK | KS | 66223 | |
| OVERLANDER | P.O. BOX 964 | | | | YELLOWKNIFE | NT | X1A 2N7 | CANADA |
| OVERLANDER SPORTS | 4909 - 50TH STREET | | | | YELLOWKNIFE | NT | X1A 2N7 | CANADA |
| OVERLAY GROUP INC. | 58-325 WESTON ROAD | | | | TORONTO | ON | M6N 4Z9 | CANADA |
| OVERTIME SPORTS & COLLECTABLES | ARTHUR STREET MARKETPLACE | 1101 ARTHUR STREET WEST | | | THUNDER BAY | ON | P7E 5S2 | CANADA |
| OWEN SOUND ATTACK HOCKEY CLUB | ATTN: ANDY BROWN | 1900 THIRD AVE E | | | OWEN SOUND | ON | N4K 2M6 | CANADA |
| OWEN SOUND FUTSAL | ATTN: VICKI RYNSOEVER | PO BOX 951 | | | OWEN SOUND | ON | N4K 6H6 | CANADA |
| OWEN SOUND MINOR SOCCER ASSOCIATION | VICKI RYNSOEVER | PO BOX 951 | | | OWEN SOUND | ON | N4K6H6 | CANADA |
| OWEN SOUND SOCCER LEAGUE | BRAD FRITZ | 806 11TH ST WEST | | | OWEN SOUND | ON | N4K 3T3 | CANADA |
| OWEN SOUND SOCCER LEAGUE | BRAD FRITZ | 558 13TH STREET A WEST | | | OWEN SOUND | ON | N4K 3X4 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OWENS HOWE & SPORTS | P.O. BOX 275 | | | | ROME | GA | 30162 | |
| OWL TIMECLOCK | 310 JUDSON, UNIT 6 | | | | TORONTO | ON | M8Z 5T6 | CANADA |
| OXEON AB | FÖRETAGSGATAN 24 | | | | BORÅS | | | SWEDEN |
| OXEON AB CORP. | FÖRETAGSGATAN 24 | SE-504 64 | | | BORAS | | 504 64 | SWEDEN |
| OXFORD SOURCE FOR SPORT | 290 NORWICH AVENUE | | | | WOODSTOCK | ON | N4S 3V9 | CANADA |
| OXFORD SOURCE FOR SPORTS | OXFORD CYCLE | 290 NORWICH AVENUE | | | WOODSTOCK | ON | N4S 3V9 | CANADA |
| OXFORD SOURCE FOR SPORTS | OXFORD CYCLE | 290 NORWICH AVENUE | | | WOODSTOCK | ON | N4S 3V9 | CANADA |
| OXNARD YOUTH SOCCER ASSOCIATION | 1501 AUTO CENTER DRIVE | | | | OXNARD | CA | 93036 | |
| OY MYSPORTS AB | KOKKOKALLIONTIE 5 | | | | VAASA | | 65300 | FINLAND |
| OZARK RESCUE SUPPLIERS | PO BOX 237 | | | | ROGERS | AR | 72757 | |
| OZBURN HESSEY LOGISTICS CANADA, INC | DBA: OHL | 300 KENNEDY ROAD, UNIT B | | | BRAMPTON | ON | L6W 4V2 | CANADA |
| OZBURN-HESSEY LOGISTICS, LLC | 7101 EXECUTIVE CENTER DRIVE | SUITE 300 | | | BRENTWOOD | TN | 37027 | |
| OZBURN-HESSEY LOGISTICS, LLC, D/B/A OHL | 7101 EXECUTIVE CENTER DRIVE | SUITE 300 | | | BRENTWOOD | TN | 37027 | |
| P+K ARCHITECTURE INC. | 5126 CLARETON DRIVE, SUITE 110 | | | | AGOURA HILLS | CA | 91301 | |
| P+K ARCHITECTURE INC. | 5126 CLARETON DRIVE, SUITE 110 | | | | AGOURA HILLS | CA | 91301 | |
| PA DEPARTMENT OF REVENUE | P.O. BOX 280427 | | | | HARRISBURG | PA | 17128-0427 | |
| PACE UNIVERSITY | 1 PACE PLAZA | | | | NEW YORK | NY | 10038 | |
| PACIFIC BARCODE INC. | 27531 ENTERPRISE CIRCLE WEST | | | | TEMECULA | CA | 92590 | |
| PACIFIC BARCODE, INC | 27531 ENTERPRISE CIRCLE WEST | | | | TEMECULA | CA | 92590 | |
| PACIFIC COAST ELEVATOR CORPORATION | 3041 ROSWELL STREET | | | | LOS ANGELES | CA | 90065 | |
| PACIFIC EAGLES SOCCER | 12888 CARLUKE CRESCENT | | | | SURREY | BC | V3V 6R4 | CANADA |
| PACIFIC HEADWEAR | PO BOX 22538 | | | | EUGENE | OR | 97402 | |
| PACIFICA CAGES | 640 CRESPI DRIE A | | | | PACIFICA | CA | 94044 | |
| PACKAGING CORPORATION OF AMERI | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| PACKETFUSION | 1900 NORFOLK ST. - SUITE. #110 | | | | SAN MATEO | CA | 94403 | |
| PAD PRINT MACHINERY OF VERMONT | P.O. 1291 | | | | WILLISTON | VT | 05495 | |
| PAGE, KATHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PAGOTTO, JOHN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PAIEMENT, MICHEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PAINTZOO STUDIOS, INC. | 300 HULMEVILLE ROAD | | | | LANGHORNE | PA | 19047 | |
| PAJALA SPORT & SKOHUSET | PAJALA SPORT & FRITID AB | KENGISGATAN 2 | | | PAJALA | | 984 31 | SWEDEN |
| PAKMODE PUBLICATION LLC | 4860 WASHTENAW AVE | | | | ANN ARBOR | MI | 48108 | |
| PALACE ENTERTAINMENT | 4590 MACARTHUR BLVD. #4 | | | | NEWPORT BEACH | CA | 92660 | |
| PALASEK, TOM | ADDRESS ON FILE | | | | | | | |
| PALAT, ONDREJ | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| PALAT, ONDREJ | ADDRESS ON FILE | | | | | | | |
| PALAZOLAS INC | 85 MAIN ST | ATTN: JACK | | | GLOUCESTER | MA | 01930 | |
| PALLET RENEW INC. | 5819 CAMPUS ROAD | | | | MISSISSAUGA | ON | L4V 1A1 | CANADA |
| PALM BEACH ICE WORKS LLC | ATT BONNY LOUCKS | 1590 N FLORIDA MANGO ROAD | | | WEST PALM BEACH | FL | 33409 | |
| PALMER & POLCYN PAVING INC. | P.O. BOX 1475 | | | | SUN VALLEY | CA | 91353 | |
| PALMYRA RIVERTON SOCCER CLUB | 422 LINDEN AVE | | | | RIVERTON | NJ | 08077 | |
| PALOS SPORTS | 11711 SOUTH AUSTIN AVE | | | | ALSIP | IL | 60803 | |
| PAMPAN, YVON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PANIK, RICAHRD | C/O THE SPORTS CORPORATION | 10446 - 122 STREET | SUITE 202 | | EDMONTON | AB | T5N 1M3 | CANADA |
| PANIK, RICHARD | C/O THE SPORTS CORPORATION | 10446 - 122 STREET | SUITE 202 | | EDMONTON | AB | T5N 1M3 | CANADA |
| PANIK, RICHARD | ADDRESS ON FILE | | | | | | | |
| PANKIW, BONNIE | ADDRESS ON FILE | | | | | | | |
| PANTHERS FIELD HOCKEY CLUB | 15136-85A AVENUE | | | | SURREY | BC | V3S 6A5 | CANADA |
| PANZER SPORTS LLC | PLAY IT AGAIN SPORTS | 1428 N. 15TH AVE. | | | BOZEMAN | MT | 59715 | |
| PAONE, MARC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PAP, RENATA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PAPA, ANGELO | ADDRESS ON FILE | | | | | | | |
| PAPARAZZI PROMOTIONAL MARKETING | 41 ARNOLD WAY | | | | IRVINE | CA | 92602 | |
| PAPER PAPIER LTD. | 18 CLARENCE STREET | | | | OTTAWA | ON | K1N 5P3 | CANADA |
| PAPETERIE ALAIN CONTANT INC. | 691, ST-GEORGES | | | | ST-JEROME | QC | J7Z 5C7 | CANADA |
| PAPPAS, COX, KIMPEL, DODD & LEVINE, P.C. | 614 JAMES STREET, SUITE 100 | | | | SYRACUSE | NY | 13203-2220 | |
| PAPS SPORT SHOP | 64 E BROADWAY | | | | LITTLE FALLS | MN | 56345 | |
| PAQUETTE, CEDRIC | ADDRESS ON FILE | | | | | | | |
| PAQUETTE, YANNICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PARADE HOTEL LLC | 100 HIGH STREET | | | | PORTSMOUTH | NH | 03801 | |
| PARADE HOTEL LLC | DBA HILTON GARDEN INN PORTSMOUTH | 100 HIGH STREET | | | PORTSMOUTH | NH | 03801 | |
| PARADE RESIDENCE HOTEL LLC | 100 DEER STREET | | | | PORTSMOUTH | NH | 03801 | |
| PARADEE, CATHIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PARADIS, REJEANNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PARADIS, REJEANNE - CUSTODIAN PC | 60 RUE JEAN-PAUL CAYER | | | | BLAINVILLE | QC | J7C 0N9 | CANADA |
| PARADISE CREEK BICYCLES LLC | 513 S MAIN ST | | | | MOSCOW | ID | 83843 | |
| PARADISE INVESTMENTS, LLC. | 1795 WILLAMETTE FALLS DR. | | | | WEST LINN | OR | 97068 | |
| PARADISE SIGNS, INC. | 8573 CANOGA AVE. | | | | CANOGA PARK | CA | 91304 | |
| PARADISE, THOMAS | ADDRESS ON FILE | | | | | | | |
| PARAGON ATHLETIC GOODS LLC | 867 BROADWAY | | | | NEW YORK | NY | 10003 | |
| PARAGON SPORTS | 867 BROADWAY | | | | NEW YORK | NY | 10003 | |
| PARAMOUNT PALLET LP | PO BOX 4290, POSTAL STATION A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| PARATORE SIGNS INC. | 1551 BREWERTON ROAD | | | | SYRACUSE | NY | 13208 | |
| PARENTEAU, PIERRE-ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| PARFITT, RYAN | ADDRESS ON FILE | | | | | | | |
| PARIS SOCCER CLUB | P.O. BOX 367 | | | | PARIS | ON | N3L 3T5 | CANADA |
| PARIS SPORTS CENTER INC | 19 BROADWAY STREET WEST | | | | PARIS | ON | N3L 2S3 | CANADA |
| PARIS SPORTS CENTRE | 19 BROADWAY STREET WEST | | | | PARIS | ON | N3L 2S3 | CANADA |
| PARIS SPORTS CENTRE INC | 19 BROADWAY ST WEST | | | | PARIS | ON | N3L2S3 | CANADA |
| PARISE, ZACH | ADDRESS ON FILE | | | | | | | |
| PARISI, MAGGIE | ADDRESS ON FILE | | | | | | | |
| PARK ATHLETIC SUPPLY INC | 6809 ROOSEVELT | | | | ALLEN PARK | MI | 48101 | |
| PARK ATHLETIC SUPPLY, INC | 6809 ROOSEVELT AVE | | | | ALLEN PARK | MI | 48101 | |
| PARK PLACE SPORTS & AWARDS | 217 FLAG LAKE DRIVE | | | | CLUTE | TX | 77531 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PARK PLACE TECHNOLOGIES LLC | P.O. BOX 78000-DEPT. 781156 | | | | DETROIT | MI | 48278-1156 | |
| PARK PLACE TECHNOLOGIES LLC | P.O. BOX 78000-DEPT. 781156 | DEPT. 781156 | | | DETROIT | MI | 48278-1156 | |
| PARKER, MARY CATHERING | ADDRESS ON FILE | | | | | | | |
| PARKER, P. | ADDRESS ON FILE | | | | | | | |
| PARKLAND SOURCE FOR SPORT | 6 - 1 STREET AVENUE SW. | | | | DAUPHIN | MB | R7N 1S2 | CANADA |
| PARKLAND SOURCE FOR SPORTS | 6-1ST AVE SW | | | | DAUPHIN | MB | R7N 1S2 | CANADA |
| PARNELL, BRENDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PARR, TIMOTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PARSONS KELLOGG LLC | 1 NOYES AVE | | | | RUMFORD | RI | 02916 | |
| PARTICULAR PICTURES | 37 ISLAND ROAD | | | | EAST FREETOWN | MA | 02717 | |
| PARVEEN ACCOUNTING LTD | 9524-120TH ST | | | | SURREY | BC | V3V 4C1 | CANADA |
| PASQUALIN D'AMICO PARTNERS | ANDREA D'AMICO | VIALE ROMA 3 | | | VINCENZA | | 36100 | ITALY |
| PASSION SOCCER BOUTIQUE | 1787 SOUL. SAINT-MARTIN OUEST | | | | LAVAL | QC | H1R 1Y4 | CANADA |
| PASTORE, ANNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PASTRNAK, DAVID | C/O CAA SPORTS, LLC. | ATTENTION: JUDD MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| PASTRNAK, DAVID | C/O CAA SPORTS, LLC. | ATTENTION: JUDD MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| PASTRNAK, DAVID | ADDRESS ON FILE | | | | | | | |
| PATERYN, GREG | C/O SHAWN HUNWICK | LEGACY GLOBAL SPORT | 51410 MILANO DRIVE | SUITE 103 | MACOMB | MI | 48042 | |
| PATERYN, GREG | C/O SHAWN HUNWICK | LEGACY GLOBAL SPORT | 51410 MILANO DRIVE | SUITE #103 | MACOMB | MI | 48042 | |
| PATERYN, GREG | ADDRESS ON FILE | | | | | | | |
| PATRICK MOLNAR PHOTOGRAPHY, INC. | 1781 DYSON DRIVE | | | | DECATUR | GA | 30030 | |
| PATRICK, TERRY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PATRICK, TERRY | ADDRESS ON FILE | | | | | | | |
| PATRON, RHEA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PAT'S BODY SHOP | 5720 COUNTRY CLUB RD | | | | WINSTON SALEM | NC | 27104 | |
| PATTISON, ERIC | ADDRESS ON FILE | | | | | | | |
| PATTON, TRACY | ADDRESS ON FILE | | | | | | | |
| PAUL ENTERPRISES | PLAY IT AGAIN SPORTS | 2605 W. NEW HAVEN AVENUE | | | WEST MELBOURNE | FL | 32904 | |
| PAUL SCOTT ICG SOCCER | 735 DUCHARME ST | | | | WINDSOR | ON | N9G 1K5 | CANADA |
| PAUL V. SEILER | USA BASEBALL | 1030 SWABIA COURT | SUITE 201 | | DURHAM | NC | 27703 | |
| PAUL, WEISS, RIFKIND | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| PAUL, WEISS, RIFKIND | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| PAUL, WEISS, RIFKIND, WHARTON & | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| PAULI, JUSTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PAUL'S SPORTING GOODS | 42 KING STREET WEST | | | | HAGERSVILLE | ON | N0A 1H0 | CANADA |
| PAUL'S SPORTS LTD. | 42 KING STREET, WEST | | | | HAGERSVILLE | ON | N0A 1H0 | CANADA |
| PAUL'S TRANSPORT INC | 1555 MATHESON BLVD EAST | | | | MISSISSAUGA | ON | L4W 1H9 | CANADA |
| PAUL'S TRANSPORT INC. | 1555 MATHESON BLVD. EAST | | | | MISSISSAUGA | ON | L4W 1H9 | CANADA |
| PAVICIC, ANE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PAWTUCKET YOUTH SOCCER ASSOCIATION | PO BOX 3125 | | | | PAWTUCKET | RI | 02861 | |
| PAXAR CANADA | P.O. BOX  11024, POSTAL STATION A | | | | TORONTO | ON | M5W 2G5 | CANADA |
| PAXAR CANADA CORPORATION | PO BOX 11024, STATION A | | | | TORONTO | ON | M5W 2G5 | CANADA |
| PAYEUR, CONRAD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PAYMETRIC, INC. | 300 COLONIAL CENTER PKWY-STE 130 | | | | ROSWELL | GA | 30076 | |
| PAYMETRIC, INC. | 1225 NORTHMEADOW PKWY | | | | ROSWELL | GA | 30076 | |
| PAZAZZ | 5584 COTE DE LIESSE ROAD | | | | MONTREAL | QC | H4P 1A9 | CANADA |
| PC CLICK | 832 CRAIG CARRIER CRT | | | | MISSISSAUGA | ON | L5W 1A6 | CANADA |
| PC CONNECTION SALES CORP. | PO BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | |
| PCAOB | P.O. BOX 418631 | | | | BOSTON | MA | 02241-8631 | |
| PCPD / BASEBALL RAMPAGE | DBA: CENTRAL OHIO BASEBALL | 2199 DIVIDEND DR. | | | COLUMBUS | OH | 43228 | |
| PEACHTREE BOOSTER HOCKEY | ATTN: MARK OGDEN | 4324 BALMORAL GLEN DRIVE | | | BERKELEY LAKE | GA | 30092 | |
| PEAK RYZEX, INC. | 10330 OLD COLUMBIA RD-STE 200 | | | | COLUMBIA | MD | 21046 | |
| PEARL MEYER & PARTNERS, LLC | 132 TURNPIKE ROAD | SUITE 300 | | | SOUTHBOROUGH | MA | 01772 | |
| PEARL MEYER & PARTNERS, LLC | P.O. BOX 650823 | DEPT. #41287 | | | DALLAS | TX | 75265 | |
| PEARSON CELINA  , JASON | ADDRESS ON FILE | | | | | | | |
| PEARSON, KYLE | ADDRESS ON FILE | | | | | | | |
| PEARSON, MERRI JANE | ADDRESS ON FILE | | | | | | | |
| PEARSON, TANNER | ADDRESS ON FILE | | | | | | | |
| PEARSON, TIM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PEARSON, TIM | ADDRESS ON FILE | | | | | | | |
| PECORELLI, MARIO | ADDRESS ON FILE | | | | | | | |
| PEELE, RICHARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PEGASUS AC | 27 HOWE ISLAND FERRY ROAD | | | | KINGSTON | ON | K7L 4V1 | CANADA |
| PEGASUS AC - SOUTHEAST ONTARIO SA | 27 HOWE ISLAND FERRY ROAD | | | | KINGSTON | ON | K7L 4V1 | CANADA |
| PEGASUS SPORTING GOODS INC. | 113 FERRY ST | | | | NEWARK | NJ | 07105 | |
| PEGASUS, SURREY | ADDRESS ON FILE | | | | | | | |
| PEI SOURCE FOR SPORT | 375 UNIVERSITY AVENUE | | | | CHARLOTTETOWN | PE | C1A 4N4 | CANADA |
| PELHAM CIVIC COMPLEX AND ICE ARENA | CITY OF PELHAM | 500 AMPHITHEATER RD | | | PELHAM | AL | 35124 | |
| PELHAM SOCCER CLUB | P.O. BOX 1223 | | | | FONTHILL | ON | L0S 1E0 | CANADA |
| PELICAN SPORT CENTER INC. | 2980 ROUTE 10 WEST | | | | MORRIS PLAINS | NJ | 07950 | |
| PELISSIER, JACQUELINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PELLETIER, DIANE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PELLETIER, LAUREN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PELLETIER, MARK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PELOBELLO, RONA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PEMBERTON SOCCER CLUB | PO BOX 190 | | | | BROWNS MILLS | NJ | 08015 | |
| PEMBINA SOURCE FOR SPORTS | 2077 - #19 PEMBINA HIGHWAY | | | | WINNIPEG | MB | R3T 5J9 | CANADA |
| PEMBINA SOURCE FOR SPORTS | 3023478 MANITOBA LTD | 19 - 2077 PEMBINA HWY | | | WINNIPEG | MB | R3T 5J9 | CANADA |
| PEMBRIDGE, CHRISTOPHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PENA, HELEN | ADDRESS ON FILE | | | | | | | |
| PENALTY BOX SKATE SHOP LTD | 10388 NORDELL CT | | | | DELTA | BC | V4G 1J7 | CANADA |
| PENDLETON ATHLETIC | 249 S MAIN STREET | | | | PENDLETON | OR | 97801 | |
| PENN MONTO | 322A RIVER RD | | | | HADLEY | MA | 01035 | |
| PENN STATE UNIVERSITY | ATTN PAYABLES | 101 PROCUREMENT SERVICES BLDG | | | UNIVERSITY PARK | PA | 16802 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PENN STATE UNIVERSITY | PENN STATE PRO SHOP | 156 PEGULA ICE RINK | | | UNIVERSITY PARK | PA | 16802 | |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | BRUCE BEEMER | 1600 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA STATE TREASURY | OFFICE OF UNCLAIMED PROPERTY | PO BOX 1837 | | | HARRISBURG | PA | 17105-1837 | |
| PENSION BENEFIT GUARANTY CORPORATION | | PO BOX 151750 | | | ALEXANDRIA | VA | 22315-1750 | |
| PENSKE TRUCK LEASING CO., L.P. | PO BOX 7429 | | | | PASADENA | CA | 91109-7429 | |
| PEORIA PARK DISTRICT | ATTN PURCHASING | | | | PEORIA | IL | 61614 | |
| PERANIS - TEAM - HOCKEY WORLD | 7540 TECUMSEH RD E | 1125 WEST LAKE AVE | | | WINDSOR | ON | N8T 1E9 | CANADA |
| PERANIS HOCKEY SHOP | 7540 TECUMSEH RD E | | | | WINDSOR | ON | N8T 1E9 | CANADA |
| PERANIS HOCKEY WORLD | 7540 TECUMSEH ROAD E | | | | WINDSOR | ON | N8T 1E9 | CANADA |
| PERANIS HOCKEY WORLD | 7540 TECUMSEH RD E | | | | WINDSOR | ON | N8T 1E9 | CANADA |
| PERANIS HOCKEY WORLD US | ATTN: KEVIN | 3600 SOUTH DORT HWY | | | FLINT | MI | 48507 | |
| PERCY, STUART | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| PERCY, STUART | ADDRESS ON FILE | | | | | | | |
| PEREIRA, PAULO | ADDRESS ON FILE | | | | | | | |
| PEREIRA, PAULO A | ADDRESS ON FILE | | | | | | | |
| PERENNIAL INC. | 15 WAUURON STREET | | | | TORONTO | ON | M9C 1B4 | CANADA |
| PEREZ, JOSE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PERFECT EDGE HOCKEY | 3621 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| PERFECT EDGE HOCKEY LLC | 3621 E GRAND RIVER AVENUE | | | | HOWELL | MI | 48843 | |
| PERFECT EDGE HOCKEY LLC | 3621 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| PERFECT GAME, INC. | 850 TWIXT TOWN ROAD N.E. | | | | CEDAR RAPIDS | IA | 52402 | |
| PERFECT PRACTICE | 4310 BRITTMOORE ROAD | | | | HOUSTON | TX | 77041 | |
| PERFECT TIMING BASEBALL | JOHNATHAN TODD BAKER | 5417 PLEASANT WAY | | | ROGERS | AR | 72758 | |
| PERFORMANCE LACROSSE GROUP INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| PERFORMANCE LACROSSE GROUP CORP. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| PERFORMANCE MATERIALS CORPORAT | 1150 CALLE SUERTE | | | | CAMARILLO | CA | 93012-8051 | |
| PERFORMANCE MATERIALS CORPORATION | 1150 CALLE SUERTE | | | | CAMARILLO | CA | 93012-8051 | |
| PERFORMANCE SPORTS GROUP HONG KONG LIMITED | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| PERFORMANCE SPORTS GROUP LTD. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| PERKINS COIE | 1201 THIRD AVENUE, SUITE 4900 | | | | SEATTLE | WA | 98101 | |
| PERKINS COIE LLP | 1201 THIRD AVENUE, 40TH FLOOR | | | | SEATTLE | WA | 98101 | |
| PERKINS COIE LLP | 1201 THIRD AVENUE | SUITE 4900 | | | SEATTLE | WA | 98101 | |
| PERKINS, FRED | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PERPETUAL INSIGHTS, LLC | 22 THORNDAL CIRCLE-THIRD FLOOR | | | | DARIEN | CT | 06820 | |
| PERRAULT, BRIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PERREAULT, CANDACE | ADDRESS ON FILE | | | | | | | |
| PERREAULT, NIC | 150 SAXSON COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| PERREAULT, NICOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PERRON, MICHELLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PERRY MADER SALES | ADDRESS ON FILE | | | | | | | |
| PERRY, RICHARD | ADDRESS ON FILE | | | | | | | |
| PERSONAL SERVICE COFFEE | 355 WYECROFT ROAD | UNIT B | | | OAKVILLE | ON | L6K 2H2 | CANADA |
| PERSONAL SERVICE COFFEE | 355 WYECROFT ROAD | UNIT B | | | OAKVILLE | ON | L6K 2H2 | CANADA |
| PERSONAL SERVICE COFFEE CORP. | 355 WYECROFT ROAD - UNIT B | | | | OAKVILLE | ON | L6K 2H2 | CANADA |
| PESTRAK, JOSEPH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PETAN, NIC | C/O KO SPORTS, INC. | 501 SOUTH CHERRY STREET | SUITE 910 | | DENVER | CO | 80246 | |
| PETER BARTLETT SPORT SALES INC. | 933 JEFFERSON AVENUE | | | | LOUISVILLE | CO | 80027 | |
| PETER BARTLETT SPORT SALES INC. | 754 THE ALAMEDA #2203 | | | | SAN JOSE | CA | 95126 | |
| PETERBOROUGH PETES LTD | ATTN: BRIAN MILLER | HOCKEY CLUB, 121 LANSDOWNE ST. W | | | PETERBOROUGH | ON | K9J 1Y4 | CANADA |
| PETERS, ABRAHAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PETERS, JUSTIN | C/O EDGE SPORTS MANAGEMENT | ATTENTION: JORDAN NEUMANN | 26 AUTUMN RIDGE ROAD | 1ST FLOOR | POUND RIDGE | NY | 10576 | |
| PETERS, JUSTIN | C/O EDGE SPORTS MANAGEMENT | ATTENTION: JORDAN NEUMANN | 26 AUTUMN RIDGE ROAD | 1ST FLOOR | POUND RIDGE | NY | 10576 | |
| PETERS, JUSTIN | 26 AUTUMN RIDGE ROAD, 1ST FLOOR | | | | POUND RIDGE | NY | 10576 | |
| PETERS, PAULETTE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PETERSEN, LINDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PETES SKATE SHOP LLC SEC | 4150 N PERRYVILLE RD | | | | LOVES PARK | IL | 61111 | |
| PETE'S SPORTS | 649 OXFORD STREET EAST | | | | LONDON | ON | N5Y 3J2 | CANADA |
| PETE'S SPORTS EXCELLENCE | PETE'S SPORTS & REPAIR | 649 OXFORD STREET E | | | LONDON | ON | N5Y 3J2 | CANADA |
| PETE'S SPORTS EXCELLENCE | PETE'S SPORTS & REPAIR | 649 OXFORD STREET E | | | LONDON | ON | N5Y 3J2 | CANADA |
| PETICCA, JULIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PETRAGLIA, TINA | ADDRESS ON FILE | | | | | | | |
| PETRIE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| PETTIS MOVING CO., INC. | 93 INDUSTRIAL PARK BLVD | | | | ELMIRA | NY | 14901 | |
| PETTIS, KOBIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PEYSER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| PFA ENTERPRISES, INC. | PLAY IT AGIAN SPORTS | 2070 HACIENDA DR., SUITE H | | | VISTA | CA | 92081 | |
| PFIZER, INC. | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| PFOHL, GINA | ADDRESS ON FILE | | | | | | | |
| PFOHL, KEVIN | ADDRESS ON FILE | | | | | | | |
| PGF, INC | 16792 GOTHARD ST | | | | HUNTINGTON BEACH | CA | 92647 | |
| PHANTHAVONG, KHAMPORN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PHARMACY STATION, INC. | 300 SOUTH PINE ST. | | | | BURLINGTON | WI | 53105 | |
| PHATS | 17 RAEMONT ROAD | | | | GRANITE SPRINGS | NY | 10527 | |
| PHATS/SPHEM | 17 RAEMONT RD. | | | | GRANITE SPRINGS | NY | 10527 | |
| PHATS/SPHEM | 17 RAEMONT RD | | | | GRANITE SPRINGS | NY | 10527 | |
| PHELPS, SEAN | ADDRESS ON FILE | | | | | | | |
| PHILLIP STIRLING PROJECTS | 116-326 CARLAW AVENUE | | | | TORONTO | ON | M4M 3N8 | CANADA |
| PHILLIP, JERMAINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PHILLIPS, GEORGE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PHILLIPS, REED MATTHEW | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, TIM | ADDRESS ON FILE | | | | | | | |
| PHILLY CASE CO | 2409 S WATER STREET | | | | PHILADELPHIA | PA | 19148 | |
| PHILLY CASE CO | 2409 S WATER STREET | | | | PHILADELPHIA | PA | 19148 | |
| PHILLY SPORTS CUSTOMS, LLC | 112 RED FOX LANE | | | | PHOENIXVILLE | PA | 19460 | |
| PHILLY'S HOT CORNER | 8006 OLD MADISON PIKE RD., STE. 3 | | | | MADISON | AL | 35758 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX | GURMUKH S. GHAG | 870 EAST 18TH. AVE | | | VANCOUVER | BC | V5V 1G8 | CANADA |
| PHOENIX APPAREL | 2827 TRANSIT RD | | | | ELMA | NY | 14059-9635 | |
| PHOENIX COYOTES | COYOTES HOCKEY LLC | 6715 N SUNSET BLVD - STE 200 | | | GLENDALE | AZ | 85305 | |
| PHOENIX DE SHERBROOKE | 7759983 CANADA INC | 360 RUE DE CEGEP | | | SHERBROOKE | QC | J1E 2J9 | CANADA |
| PHOENIX SPORTS INC | 2702 99TH ST - BOX 1420 | | | | NORTH BATTLEFORD | SK | S0A 3B4 | CANADA |
| PHOENIX SPORTS INC | 2702 99TH ST -  BOX 1420 | | | | NORTH BATTLEFORD | SK | S9A 3B4 | CANADA |
| PHOTO SPORT CENTER INC | 300 W. NATIONAL RD | | | | ENGLEWOOD | OH | 45322 | |
| PHOUTHAVONG, SISAVATH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PHYLLY CASE CO | 2409 S WATER STREET | | | | PHILADELPHIA | PA | 19148 | |
| PIAS | 3611 1ST STREET EAST, SUITE 710 | | | | BRADENTON | FL | 34208 | |
| PIAS | GRAND SPORTS INC | 145 SNELLING AVE N | | | ST PAUL | MN | 55104 | |
| PIAS - CASTLE ROCK | MANTELLI SPORTING GOODS LLC | 805 FAIRDALE CT | | | CASTLE ROCK | CO | 80104 | |
| PICEK, JACOB | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PICHE, DIANE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PICHI'S SKI & SPORTS | 318 GILFORD AVENUE | | | | GILFORD | NH | 03249 | |
| PICKERING SOCCER CLUB | 1735 BAYLY STREET | UNIT 14 | | | PICKERING | ON | L1W 3G7 | CANADA |
| PICKERING SOCCER CLUB | 1975 CLEMENTS ROAD | | | | PICKERING | ON | L1W 4C2 | CANADA |
| PICKERING VILLAGE SOURCE FOR SPORTS | 583767 ONTARIO LTD | 18 HARWOOD AVE S | | | AJAX | ON | L1S 6N2 | CANADA |
| PICKERINGTON STRIKE ZONE | 6796 THRUSH DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| PICO ENTERPRISES | PHYLE INVENTORY CONTROL SPECIALISTS | 4150 GRANGE HALL ROAD | | | HOLLY | MI | 48442 | |
| PICTURA | 5900 OLSON MEMORIAL HWY | | | | GOLDEN VALLEY | MN | 55422 | |
| PIERCE ATWOOD LLP | 254 COMMERCIAL STREET | | | | PORTLAND | ME | 04101 | |
| PIERCE ATWOOD LLP | 254 COMMERCIAL STREET | | | | PORTLAND | ME | 04101 | |
| PIERCE ATWOOD LLP | 254 COMMERCIAL STREET | ATTN.: ACCOUNTING | MERRILL'S WHARF | | PORTLAND | ME | 04101 | |
| PIERCE ATWOOD LLP | ATTN: ACCOUNTING, MERRILL'S WHARF | 254 COMMERCIAL STREET | | | PORTLAND | ME | 04101 | |
| PIERCE'S SPORT SHOP | 116 E. LIBERTY ST. | | | | WOOSTER | OH | 44691 | |
| PIERRE, PASKY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PIESCO SPORTING GOODS | P.O. BOX 327 | | | | NORTH EASTON | MA | 02356 | |
| PIETRASANTA-PHILLIPS, CAROL | 25500 VIA DOLARITA | | | | VALENCIA | CA | 91355 | |
| PILGRIM SKATING ARENA INC | 75 RECREATIONAL PARK DRIVE | | | | HINGHAM | MA | 02043 | |
| PILGRIM SKATING ARENA INC | 75 RECREATION PARK DRIVE | | | | HINGHAM | MA | 02043 | |
| PINELLAS COUNTY UNITED SOCCER CLUB | PO BOX 40343 | | | | ST. PETERSBURG | FL | 33743 | |
| PINES ICE ARENA | FLORIDA ICE ARENAS INC | 12425 TAFT ST | | | PEMBROKE PINES | FL | 33028 | |
| PINEVILLE ICE HOUSE | BALTO SPORTS INC | 400 TOWNE CENRE BLVD | | | PINEVILLE | NC | 28134 | |
| PINEVILLE ICE HOUSE | BALTO SPORTS INC | 400 TOWNE CENTRE BLVD | | | PINEVILLE | NC | 28134 | |
| PINGREE SCHOOL INC. | 537 HIGHLAND ST. | | | | SO. HAMILTON | MA | 01982 | |
| PINIZZOTTO, STEVEN | ADDRESS ON FILE | | | | | | | |
| PINKRAH, PETER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PINNACLE EMBROIDERY | 3637 SAND HILL DR. | | | | CONYERS | GA | 30094 | |
| PINNACLE SOURCE FOR SPORTS | 101087 106 PINNACLE SPORTS | 1680 1150 CENTRAL AVENUE N | | | SWIFT CURRENT | SK | S9H 4C8 | CANADA |
| PINNACLE SOURCE FOR SPORTS | SPORTS & LEISURE LTD | 1680 - 1150 CENTRALVENUE NORTH | | | SWIFT CURRENT | SK | S9H 4C8 | CANADA |
| PINNACLE SOURCE FOR SPORTS | 101087 106 PINNACLE SPORTS | 1511 BATTLEFORD TRAIL EAST | | | SWIFT CURRENT | SK | S9H 5N5 | CANADA |
| PINTO, MARIETE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PIONEER FIRE PROTECTION, INC. | 14819 CALVERT ST. | | | | VAN NUYS | CA | 91411 | |
| PIONEER FIRE PROTECTION, INC. | 14819 CALVERT ST. | | | | VAN NUYS | CA | 91411 | |
| PIPER, ARIANNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PIPER, JON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PITCH IN FOR BASEBALL | 1541 GEHMAN RD | | | | HARLEYSVILLE | PA | 19438 | |
| PITCHER, LAUREN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PITNEY BOWES | P.O.BOX 278 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES GLOBAL FINANCING SERVI | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES INC. | ONE ELMCROFT ROAD | | | | STAMFORD | CT | 06926 | |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY WORKS | PO BOX 280 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEYBOWES | P.O. BOX 278 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEY-BOWES LEASING | P.O. BOX 278 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITNEYWORKS | P.O.BOX 280 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| PITTSBURG LACROSSE STORE | 3803 WILLOW ST | | | | CASTLE SHANNON | PA | 15234 | |
| PITTSBURGH PENGUINS | CONSOL ENERGY CENTER | 1001 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH PIRATES | 115 FEDERAL STREET | | | | PITTSBURGH | PA | 15212 | |
| PITTSBURGH TEAMWEAR | BLAD RUNNERS PRO SHOP | 66 ALPHA DRIVE WEST | | | PITTSBURGH | PA | 15238 | |
| PIXELMEDIA | 75 NEW HAMPSHIRE AVE | SUITE 100 | | | PORTSMOUTH | NH | 03801 | |
| PIXELMEDIA | 75 NEW HAMPSHIRE AVE., SUITE 100 | | | | PORTSMOUTH | NH | 03801 | |
| PIXELMEDIA, INC | 75 NEW HAMPSHIRE AVE., SUITE #100 | | | | PORTSMOUTH | NH | 03801 | |
| PIXELMEDIA, INC. | 75 NEW HAMPSHIRE AVE., SUITE 100 | | | | PORTSMOUTH | NH | 03801 | |
| PIXELMEDIA, LLC | 75 NEW HAMPSHIRE AVE., SUITE 100 | | | | PORTSMOUTH | NH | 03801 | |
| PIXELMEDIA, LLC. | 75 NEW HAMPSHIRE AVE | SUITE 100 | | | PORTSMOUTH | NH | 03801 | |
| PJ SPORTS | ATTN: ACCOUNTS PAYABLE | 10422 AUTO PARK DR | | | BETHESDA | MD | 20817 | |
| PJ UTAH, LLC | 2300 RESOURCE DRIVE | | | | BIRMINGHAM | AL | 35242 | |
| PJ'S APPLIANCE REPAIR | 914 CALEF HIGHWAY | | | | BARRINGTON | NH | 03825 | |
| PK SPORTSWEAR | 35 WYATT ST E | | | | ELMIRA | ON | N3B 2J2 | CANADA |
| PK'S SPCERI & FRITID AB | LOKALGATAN 11 | | | | VILHELMINA | | 912 32 | SWEDEN |
| PLAINVILLE INDOOR SPORTS | 161 WOODFORD AVENUE | | | | PLAINVILLE | CT | 06062 | |
| PLAN B DEVELOPMENT CORP. | PLAY IT AGAIN SPORTS | 4141 KATELLA AVE. | | | LOS ALAMITOS | CA | 90720 | |
| PLAN DE MATCH | 875 4748 CANADA INC. | 1180 PLACE NOBEL LOCAL 103 | | | BOUCHERVILLE | QC | J4B 5L2 | CANADA |
| PLANAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| PLANE CLEAR, INC. | 9-20 35TH AVENUE, SUITE 3B | | | | LONG ISLAND CITY | NY | 11106 | |
| PLANET SOCCER ACADEMY INC. | 255 CLARENCE ST | | | | OTTAWA | ON | K1N 5P9 | CANADA |
| PLANO SPORTS SOCCER INC | DBA : THE SOCCER CORNER | 1820 COIT RD, STE. 125 | | | PLANO | TX | 75075 | |
| PLANTE SPORT CAP DE LA MAD | 300 RUE BARKOFF | | | | TROIS-RIVIERES | QC | G8T 2A3 | CANADA |
| PLANTE SPORTS EXCELLENCE | GESTION TREMBLAY & LAPOINTE INC | GALERIES DU CAP  300 RUE BARKO | | | TROIS RIVIERES | QC | G8T 2A3 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLANTE SPORTS EXCELLENCE | GESTION TREMBLAY & LAPOINTE INC | GALERIES DU CAP, 300 RUE BARKOFF | | | TROIS RIVIERES | QC | G8T 2A3 | CANADA |
| PLANTE SPORTS EXCELLENCE | GESTION TREMBLAY & LAPOINTE INC | GALERIES DU CAP, 300 RUE BARKOFF | | | TROIS RIVIERES | QC | G8T 2A3 | CANADA |
| PLANTE, DOMINIQUE | C/O PSG | | | | EXETER | NH | 03833 | |
| PLASKY, JERRY | ADDRESS ON FILE | | | | | | | |
| PLASTIC FAILURE LABS, INC. | 6004 CAMELOT | | | | MIDLAND | MI | 48640 | |
| PLASTICS PLUS, INC. | ONE HATCH STREET | | | | CUMBERLAND | RI | 02864 | |
| PLASTIPRO CANADA LTD | 6855 BOUL. COUTURE | | | | ST-LEONARD | QC | H1P 3M6 | CANADA |
| PLASTIQUES CELLULAIRES POLYFORM INC | 454 RUE EDOUARD | | | | GRANBY | QC | J2G 3Z3 | CANADA |
| PLASTIQUES GYF LTEE. | 37 RUE TREMBLAY | | | | ST JEAN SUR RICHELIEU | QC | J2X 2T5 | CANADA |
| PLATAN CORP | ATT DOHWAN KIM | 2 F/L SHIN HWA B/D, 364 PYEONG CHON | | | GYEONG GI DO | | 13915 | KOREA, REPUBLIC OF |
| PLATAN CORP. | 3F/L | 90-14 BANPO4-DONG | SEOCHO-GU | | SEOUL | | 1370805 | KOREA, REPUBLIC OF |
| PLATAN CORP. | ATTENTION: DOHWAN KIM | 3F/L, | 90-14 BANPO4-DONG,SEOCHO-GU | | SEOUL | | 1370805 | KOREA, REPUBLIC OF |
| PLATINUM FIRE PROTECTION | P.O. BOX 132708 | | | | BIG BEAR LAKE | CA | 92315 | |
| PLAVA, CARLO | ADDRESS ON FILE | | | | | | | |
| PLAY BALL, LLC | 16 INDUSTRIAL WAY | | | | SALEM | NH | 03079 | |
| PLAY IT AGAIN SPORTS | JEFF EDGERS | 6041 RTE 30, STE 65 | | | GREENSBURG | PA | 15601 | |
| PLAY IT AGAIN SPORTS | 934  N STATE STREET #105 | | | | OREM | UT | 84057 | |
| PLAY IT AGAIN SPORTS | FGH SPORTS INC. | 50607 GRATIOT | | | CHESTERFIELD | MI | 48051 | |
| PLAY IT AGAIN SPORTS | RAN INC. | 7566 FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| PLAY IT AGAIN SPORTS | MEYEOW INC | 102 BANGOR ST. | | | AUGUSTA | ME | 04330 | |
| PLAY IT AGAIN SPORTS | ATTN: STEVE BORKO | 115 TEMPLE HILL ROAD | | | VAILS GATE | NY | 12584 | |
| PLAY IT AGAIN SPORTS | MACLANE'S SPORTING EXCHANGE, LLC | 10111 W. CAPITOL DRIVE | | | WAUWATOSA | WI | 53222 | |
| PLAY IT AGAIN SPORTS | A & D SPORTS INC. | 1249 HIGHWAY 25 NORTH | | | BUFFALO | MN | 55313 | |
| PLAY IT AGAIN SPORTS | SCOUT SPORTS INC. | 2575 FAIRVIEW AVENUE NORTH | | | ROSEVILLE | MN | 55113 | |
| PLAY IT AGAIN SPORTS | BEAU NOSE SPORTS, INC | 911 TOPSY LANE,  SUITE 226-A | | | CARSON CITY | NV | 89705 | |
| PLAY IT AGAIN SPORTS | KATOE  SPORTS INC. | 1668 MADISON AVE | | | MANKATO | MN | 56001 | |
| PLAY IT AGAIN SPORTS | STEBARCO ENTERPRISES INC | 931 W 75TH STREET, SUITE 185 | | | NAPERVILLE | IL | 60565 | |
| PLAY IT AGAIN SPORTS | SPORTS TRADERS. INC. | 62E MONTVALE AVE | | | STONEHAM | MA | 02180 | |
| PLAY IT AGAIN SPORTS | FRIENDLEJ INC. | 630 WASHINGTON STREET | | | DEDHAM | MA | 02026 | |
| PLAY IT AGAIN SPORTS | REACTIVE VENTURES INC. | 1256 W ARROWHEAD RD | | | DULUTH | MN | 55811 | |
| PLAY IT AGAIN SPORTS | 1498439 ONTARIO INC | 3450 DUNDAS ST,  UNIT B19 | | | BURLINGTON | ON | L7M 4B8 | CANADA |
| PLAY IT AGAIN SPORTS | MATTHEW INC. | 10947 MANCHESTER RD | | | KIRKWOOD | MO | 63122 | |
| PLAY IT AGAIN SPORTS | EAVES BROTHERS SPORTS CORP. | 3333 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| PLAY IT AGAIN SPORTS | INNOVAX SPORTS INC. | 4790 COMMERCIAL DRIVE | | | NEW HARTFORD | NY | 13413 | |
| PLAY IT AGAIN SPORTS | SPORTING AROUND, INC. | 952 TROY SCHENECTADY ROAD | | | LATHAM | NY | 12110 | |
| PLAY IT AGAIN SPORTS | SPORTS RECYCLERS, INC. | 9150-3 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 21042 | |
| PLAY IT AGAIN SPORTS | PIAS HENRICO, INC. | 8003 W. BROAD | | | RICHMOND | VA | 23294 | |
| PLAY IT AGAIN SPORTS | MCGREGOR FAMILY ENTERPRISES, INC | 9990 KINGS AUTO MALL | | | CINCINNATI | OH | 45249 | |
| PLAY IT AGAIN SPORTS | ENTIRE FAMILY SPORTS, INC. | 1830 S. KOELLER ROAD | | | OSHKOSH | WI | 54902 | |
| PLAY IT AGAIN SPORTS | TRAYERS SPORTS INC | 4733 GREAT NORTHERN BLVD | | | N. OLMSTEAD | OH | 44070 | |
| PLAY IT AGAIN SPORTS | 3161 GREENBANK ROAD | | | | NEPEAN | ON | K2J 4H9 | CANADA |
| PLAY IT AGAIN SPORTS | SPORTSZAR CORPORATION | 7968 BELAIR ROAD | | | BALTIMORE | MD | 21236 | |
| PLAY IT AGAIN SPORTS | BLT SPORTS & FITNESS INC | 435 NORTH GLYNN STREET | | | FAYETTEVILLE | GA | 30214 | |
| PLAY IT AGAIN SPORTS | NORTHERN LIGHTS TRADING CO.,INC. | 7412 SAWMILL ROAD | | | COLUMBUS | OH | 43235 | |
| PLAY IT AGAIN SPORTS | SUPERIOR CONCEPTS INC. | 126 BELKNAP STREET | | | SUPERIOR | WI | 54880 | |
| PLAY IT AGAIN SPORTS | ONE.TEN INDUSTRIES INC. | 9999 MIRA MESA BLVD | | | SAN DIEGO | CA | 92131 | |
| PLAY IT AGAIN SPORTS | FLYING LEAP INVESTMENTS LLC | 1731 RALPH'S WAY | | | JUNEAU | AK | 99801 | |
| PLAY IT AGAIN SPORTS | B.S. SYRYLO INC. | 115 BRIDGE STREET PLAZA | | | WHEELING | WV | 26003 | |
| PLAY IT AGAIN SPORTS | PLAY SPORTS INC | 25875 NOVI RD, STE 140 | | | NOVI | MI | 48375 | |
| PLAY IT AGAIN SPORTS | ALL SPORTS INC. | 814 NORTH MAIN STREET | | | LEOMINSTER | MA | 01453 | |
| PLAY IT AGAIN SPORTS | IT'S WERTH IT INC. | 2720 NORTH MALL DRIVE, SUITE 136 | | | VIRGINIA BEACH | VA | 23452 | |
| PLAY IT AGAIN SPORTS | LOGLIN INC. | 3015 E HAMILTON AVE - STE C | | | EAU CLAIRE | WI | 54701 | |
| PLAY IT AGAIN SPORTS | PANZER SPORTS LLC | 1428 N 15TH | | | BOZEMAN | MT | 59715 | |
| PLAY IT AGAIN SPORTS | DUBHLINN INC | 370 MAIN ST NORTH KINGSPOINT PLAZA | | | BRAMPTON | ON | L6V 4A4 | CANADA |
| PLAY IT AGAIN SPORTS | 9139-3926 QUEBEC INC | 8295 LANGELIER | | | SAINT LEONARD | QC | H1P 2B7 | CANADA |
| PLAY IT AGAIN SPORTS | T&S SPORTS INC | 611 W NORTHLAND AVENUE | | | APPLETON | WI | 54911 | |
| PLAY IT AGAIN SPORTS | JAMZ MARKETING INC | 8210 MACEDONIA COMMONS BLVD | | | MACEDONIA | OH | 44056 | |
| PLAY IT AGAIN SPORTS | MARTIN COOPER INC | 800 S HOVER ST | | | LONGMONT | CO | 80501 | |
| PLAY IT AGAIN SPORTS | ZAQMANDOO SPORTS | 7499 W LAYTON AVE | | | GREENFIELD | WI | 53220 | |
| PLAY IT AGAIN SPORTS | SPORTS IDEAS INC | 3939 N. ASHLAND AVE | | | CHICAGO | IL | 60613 | |
| PLAY IT AGAIN SPORTS | WJS SPORTS LLC | 425 IYANNOUGH RD | | | HYANNIS | MA | 02601 | |
| PLAY IT AGAIN SPORTS | 2005594 ONTARIO INC | 45 PEMBROKE ST WEST | | | PEMBROKE | ON | K8A 5M5 | CANADA |
| PLAY IT AGAIN SPORTS | HASPRO LLC | 411 GRANITE RUN DR | | | LANCASTER | PA | 17601 | |
| PLAY IT AGAIN SPORTS | 1732246 ONTARIO LTD | 1300 BATH RD, UNIT F1 | | | KINGSTON | ON | K7M 4X4 | CANADA |
| PLAY IT AGAIN SPORTS | S&S HOLDINGS | 19268 EVANS ST NW | | | ELK RIVER | MN | 55330 | |
| PLAY IT AGAIN SPORTS | WORK SMART PLAY HARD HAVE FUN INC | 13941 ALDRICH AVE SOUTH | | | BURNSVILLE | MN | 55337 | |
| PLAY IT AGAIN SPORTS | SUPERIOR SPORTS | 8923 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| PLAY IT AGAIN SPORTS | CENTER FIELD LLC | 4086 BELDEN VILLAGE | | | CANTON | OH | 44718 | |
| PLAY IT AGAIN SPORTS | 1285353 ONTARIO LTD | 409 MAIN ST | | | MILTON | ON | L9T 1P8 | CANADA |
| PLAY IT AGAIN SPORTS | SCOTTER INC | 28 2ND AVE S #101 | | | WAITE PARK | MN | 56387 | |
| PLAY IT AGAIN SPORTS | BAYJAM SPORTS INC | 233 WEST OGDEN AVE | | | WESTMONT | IL | 60559 | |
| PLAY IT AGAIN SPORTS | NO PAYNE NO GAIN INC | 59 CATOCTIN CIRCLE NE | | | LEESBURG | VA | 20176 | |
| PLAY IT AGAIN SPORTS | COLLINS VALUE SPORTS LLC | 521-B JERMOR LN | | | WESTMINSTER | MD | 21157 | |
| PLAY IT AGAIN SPORTS | JARVIS SPORTS LLC | 7151 W 135TH ST | | | OVERLAND PARK | KS | 66223 | |
| PLAY IT AGAIN SPORTS | KINSOR CORP | 5455 MAYFIELD RD | | | LYNDHURST | OH | 44124 | |
| PLAY IT AGAIN SPORTS | SIXTY SEVEN LLC | 978 BROOK FOREST AVE | | | SHOREWOOD | IL | 60404 | |
| PLAY IT AGAIN SPORTS | BRJ ENTERPRISES LLC | 2461 W STADIUM | | | ANN ARBOR | MI | 48103 | |
| PLAY IT AGAIN SPORTS | RA SPORTS INC | 3534 S WESTERN AVE | | | SIOUX FALLS | SD | 57105 | |
| PLAY IT AGAIN SPORTS | LRS SPORTS INC | 4868 190TH ST | | | TORRANCE | CA | 90503 | |
| PLAY IT AGAIN SPORTS | KEAN ATHLETICS INC | 11500 MIDDLEBELT RD | | | LIVONIA | MI | 48150 | |
| PLAY IT AGAIN SPORTS | CCSS MANAGEMENT CORP | 225 MAIN ST NORTH | | | NORTH READING | MA | 01864-1104 | |
| PLAY IT AGAIN SPORTS | 839888 ONTARIO INC | 3055 DUNDAS ST W | | | MISSISSAUGA | ON | L5L 3R8 | CANADA |
| PLAY IT AGAIN SPORTS | NAUMAN SPORTING GOODS | 17100 ROYALTON RD, UNIT 1A | | | STRONGSVILLE | OH | 44136 | |
| PLAY IT AGAIN SPORTS | 1826 S WASHINGTON ST 55 | | | | GRAND FORKS | ND | 58201 | |
| PLAY IT AGAIN SPORTS | CREATIVE PASTIMES LLC | 3734 28TH ST SE | | | KENTWOOD | MI | 49512 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLAY IT AGAIN SPORTS | SPORTS EXCHANGE INC | 800 N 48TH ST | | | LINCOLN | NE | 68510 | |
| PLAY IT AGAIN SPORTS | MOONDOGGIE SPORTS INC | 653 S BROADWAY | | | BOULDER | CO | 80305 | |
| PLAY IT AGAIN SPORTS | GARBIN SPORTS INC | 4230 MILLER RD | | | FLINT | MI | 48507 | |
| PLAY IT AGAIN SPORTS | DW SPORTS INC | 1403 1ST ST | | | WILLMAR | MN | 56201 | |
| PLAY IT AGAIN SPORTS | S & B PIAS LLC | 8101 NE PARKWAY DR | | | VANCOUVER | WA | 98662 | |
| PLAY IT AGAIN SPORTS | 1157930 AB LTD | 4930 53RD AVE | | | RED DEER | AB | T4N 5J9 | CANADA |
| PLAY IT AGAIN SPORTS | SPARTAN SPORTS DISTRIBUTERS | 7 SUMMER ST #2 | | | CHELMSFORD | MA | 01824 | |
| PLAY IT AGAIN SPORTS | ATTN ACCOUNTS PAYABLE | 630 WASHINGTON ST | | | DEDHAM | MA | 02026 | |
| PLAY IT AGAIN SPORTS | OLD MACDONALD SPORTS INC | 150 DORSET ST | | | SO BURLINGTON | VT | 05403 | |
| PLAY IT AGAIN SPORTS | ATTN JIM COLLINS | 521-B JERMOR LN | | | WESTMINSTER | MD | 21157 | |
| PLAY IT AGAIN SPORTS | ACCTS PAYABLE | 4086 BELDEN VILLAGE ST NW | | | CANTON | OH | 44718 | |
| PLAY IT AGAIN SPORTS | PIAS PARTNERS LLC | 4400 STATE RD 16 - STE 130 | | | LA CROSSE | WI | 54601 | |
| PLAY IT AGAIN SPORTS | RICK BAUMAN | 13210 NE 175TH ST | | | WOODINVILLE | WA | 98072 | |
| PLAY IT AGAIN SPORTS | SPORTS AND SUCH INC | 4329 RED BANK RD | | | CINCINNATI | OH | 45227 | |
| PLAY IT AGAIN SPORTS | MILLIKAN ENTERPRISES | 5626 E VIRGINIA ST | | | EVANSVILLE | IN | 47725 | |
| PLAY IT AGAIN SPORTS | LINK 2 SPORTS LLC | 1005 24TH ST W | | | BILLINGS | MT | 59102 | |
| PLAY IT AGAIN SPORTS | 3004A N WATER | | | | DECATUR | IL | 62526 | |
| PLAY IT AGAIN SPORTS | SINCLAIR SPORTS INC | 1033 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80909 | |
| PLAY IT AGAIN SPORTS | VENTURE SPORTS INC | 3910 BREWERTON RD | | | N SYRACUSE | NY | 13212 | |
| PLAY IT AGAIN SPORTS | ARIVA BOARD OF BUSINESS CORP | 15480 BAYVIEW AVE, UNIT 114 | | | AURORA | ON | L4G 7J1 | CANADA |
| PLAY IT AGAIN SPORTS | ENETLAND INC | 2501 45TH ST S | | | FARGO | ND | 58104 | |
| PLAY IT AGAIN SPORTS | SPORTSOURCE INC | PO BOX 39206 | | | GREENSBORO | NC | 27438 | |
| PLAY IT AGAIN SPORTS | PIEDMONT SPORTS INC | 8332-205 PINEVILLE MATTHEWS RD | | | CHARLOTTE | NC | 28226 | |
| PLAY IT AGAIN SPORTS | 1428 NORTH 15TH AVE | | | | BOZEMAN | MT | 59715 | |
| PLAY IT AGAIN SPORTS | FOUR FOR SPORTS INC | 42079 FORD RD | | | CANTON | MI | 48187 | |
| PLAY IT AGAIN SPORTS | 6687 CORPORATION | 3914 BRITTON PLAZA | | | TAMPA | FL | 33611 | |
| PLAY IT AGAIN SPORTS | MILLIKAN ENTERPRISES | 5626 E VIRGINIA ST | | | EVANSVILLE | IN | 47715 | |
| PLAY IT AGAIN SPORTS | NO PAYNE NO GAIN INC | 59 CATOCTIN CIRCLE | | | LEESBURG | VA | 20176 | |
| PLAY IT AGAIN SPORTS | INSTANT REPLAY SPORTS INC | 15 S MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| PLAY IT AGAIN SPORTS | DOUBLE JAC INC | 1033 A WOODBERRY SQUARE PL | | | LYNCHBURG | VA | 24502 | |
| PLAY IT AGAIN SPORTS | TAC ATHLETICS INC | 1885 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | |
| PLAY IT AGAIN SPORTS | QUSE INC | 46 ATLANTIC AVE | | | OCEANSIDE | NY | 11572 | |
| PLAY IT AGAIN SPORTS | EMW CORP | 379 E NORTH AVE | | | VILLA PARK | IL | 60181 | |
| PLAY IT AGAIN SPORTS | 6041 STATE RTE 30 - STE 65 | | | | GREENSBURG | PA | 15601 | |
| PLAY IT AGAIN SPORTS | SOLECISM GROUP LLC | 2230 N RESERVE ST #400 | | | MISSOULA | MT | 59808 | |
| PLAY IT AGAIN SPORTS | VISCOUNT SPORTING GOODS | 315 MARGINAL WAY | | | PORTLAND | ME | 04101 | |
| PLAY IT AGAIN SPORTS | BASS ENTERPRISES INC | 6124 NORTHWEST HWY | | | CRYSTAL LAKE | IL | 60014 | |
| PLAY IT AGAIN SPORTS | USED & NEW SPORTS OF MASSAPEQU | 6160 SUNRISE HWY | | | MASSAPEQUA | NY | 11758 | |
| PLAY IT AGAIN SPORTS | MPS SPORTS INC | 410 CHEROKEE PLACE | | | CARTERSVILLE | GA | 30121 | |
| PLAY IT AGAIN SPORTS | 4A SPORTS INC | 2430-C COLDWATER RD | | | FORT WAYNE | IN | 46825 | |
| PLAY IT AGAIN SPORTS | HART PIAS LLC | 3560 ALPINE AVE | | | GRAND RAPIDS | MI | 49544 | |
| PLAY IT AGAIN SPORTS | CW SPORTS LLC | 3051 FREDRICK RD - STE 12 | | | OPELIKA | AL | 36801 | |
| PLAY IT AGAIN SPORTS | 1236271 ONTARIO INC | 1801 DUNDAS ST E | | | WHITBY | ON | L1N 2L3 | CANADA |
| PLAY IT AGAIN SPORTS | 1627276 ALBERTA LTD | 270 STEWART GREEN SW | | | CALGARY | AB | T3H 3C8 | CANADA |
| PLAY IT AGAIN SPORTS | BRI ENTERPRISES LLC | 2461 W STADIUM BLVD | | | ANN ARBOR | MI | 48103 | |
| PLAY IT AGAIN SPORTS | 3560 ALPINE AVE | | | | GRAND RAPIDS | MI | 49544 | |
| PLAY IT AGAIN SPORTS | SECOND STRING SPORTS | 4201 CHURCH RD, STE F | | | MT LAUREL | NJ | 08054 | |
| PLAY IT AGAIN SPORTS | KINSER CORP | 5455 MAYFIELD RD | | | LYNDHURST | OH | 44124 | |
| PLAY IT AGAIN SPORTS | NORTHERN LIGHTS TRADING CO | 7412 SAWMILL RD | | | COLUMBUS | OH | 43235 | |
| PLAY IT AGAIN SPORTS | SPORTS TRADERS INC | 62E MONTVALE AVE | | | STONEHAM | MA | 02180 | |
| PLAY IT AGAIN SPORTS | ALL SPORT INC | 814 N MAIN ST | | | LEOMINSTER | MA | 01453 | |
| PLAY IT AGAIN SPORTS | PLAY SPORTS INC | 25875 NOVI RD, STE 140 | | | NOVI | MI | 48375 | |
| PLAY IT AGAIN SPORTS | BARDOWN SPORTS INC | 5170 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| PLAY IT AGAIN SPORTS | INNOVAX SPORTS INC | 4790 COMMERCIAL DR | | | NEW HARTFORD | NY | 13413 | |
| PLAY IT AGAIN SPORTS | BURD & BEEK INC | 993 MANSELL RD - STE A | | | ROSWELL | GA | 30076 | |
| PLAY IT AGAIN SPORTS | BS SYRYLO INC | 115 BRIDGE ST | | | WHEELING | WV | 26003 | |
| PLAY IT AGAIN SPORTS | EAVES BROTHERS SPORTS | 3333 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| PLAY IT AGAIN SPORTS | S&J SPORTS INC | 2211 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| PLAY IT AGAIN SPORTS | REPLAY SPORTS INC | 18883 E HAMPDEN AVE #193 | | | AURORA | CO | 80013 | |
| PLAY IT AGAIN SPORTS | MANCHESTER SPORTS | 10947 MANCHESTER RD | | | KIRKWOOD | MO | 63122 | |
| PLAY IT AGAIN SPORTS | ROMBERGER INVESTMENTS LLC | 1004 LANCASTER AVE | | | BERWYN | PA | 19312 | |
| PLAY IT AGAIN SPORTS | AZ SPORTS INC | 718 N STATE ST | | | WESTERVILLE | OH | 43082 | |
| PLAY IT AGAIN SPORTS | SPORTING AROUND INC | 952 TROY-SCHENECTADY RD | | | LATHAM | NY | 12110 | |
| PLAY IT AGAIN SPORTS | JONESCORE INC | 210 N RANDALL RD | | | SAINT CHARLES | IL | 60174 | |
| PLAY IT AGAIN SPORTS | CCSS MANAGEMENT CORP | 225 MAIN ST | | | NORTH READING | MA | 01864 | |
| PLAY IT AGAIN SPORTS | FREDERICK SPORTS GEAR LLC | 5811 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21704 | |
| PLAY IT AGAIN SPORTS | STEBARCO ENTERPRISES INC | 931 W 75TH ST, STE 185 | | | NAPERVILLE | IL | 60565 | |
| PLAY IT AGAIN SPORTS | REPLAY SPORTS INC | 18883 E HAMPDEN #193 | | | AURORA | CO | 80013 | |
| PLAY IT AGAIN SPORTS | 9001-3517 QUEBEC INC | 2973 BOUL ST CHARLES | | | KIRKLAND | QC | H9H 3B5 | CANADA |
| PLAY IT AGAIN SPORTS | BRUNO SPORTS LLC | 2636 SPENARD ROAD | | | ANCHORAGE | AK | 99503 | |
| PLAY IT AGAIN SPORTS | RJ SPORTS INC | 17622 108TH AVE SE | | | RENTON | WA | 98055 | |
| PLAY IT AGAIN SPORTS | SPORTS IDEAS INC | 3939 N ASHLAND AVE | | | CHICAGO | IL | 60613 | |
| PLAY IT AGAIN SPORTS | 0946441 BC LTD | 1778 BARON RD | | | KELOWNA | BC | V1X 7G9 | CANADA |
| PLAY IT AGAIN SPORTS | KATOE SPORTS, INC. | 1668 MADISON AVE | | | MANKATO | MN | 56001 | |
| PLAY IT AGAIN SPORTS | 7968 BELAIR ROAD | | | | BALTIMORE | MD | 21236 | |
| PLAY IT AGAIN SPORTS | 1005 24TH STREET WEST | | | | BILLINGS | MT | 59102 | |
| PLAY IT AGAIN SPORTS | 13941 ALDRICH AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| PLAY IT AGAIN SPORTS | 2050 LAWRENCEVILLE HWY#2 | | | | DECATUR | GA | 30033 | |
| PLAY IT AGAIN SPORTS | 1256 ARROWHEAD RD | | | | DULUTH | MN | 55811 | |
| PLAY IT AGAIN SPORTS | 435 NORTH GLYNN STREET | | | | FAYETTEVILLE | GA | 30214 | |
| PLAY IT AGAIN SPORTS | 840 WEST BARRETT PARKWAY | | | | KENNESAW | GA | 30144 | |
| PLAY IT AGAIN SPORTS | 123 N SEVEN OAKS DR | | | | KNOXVILLE | TN | 37922 | |
| PLAY IT AGAIN SPORTS | 11431 W ROXBURY PLACE | | | | LITTLETON | CO | 80127 | |
| PLAY IT AGAIN SPORTS | STE A4, 1035 JOHNNIE DODDS BLVD | | | | MOUNT PLEASANT | SC | 29464-6154 | |
| PLAY IT AGAIN SPORTS | 4733 GREAT NORTHERN BLVD | | | | N OLMSTED | OH | 44070 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLAY IT AGAIN SPORTS | 3910 BREWERTON ROAD | | | | NORTH SYRACUSE | NY | 13212 | |
| PLAY IT AGAIN SPORTS | 7151 W 135TH ST | | | | OVERLAND PARK | KS | 66223 | |
| PLAY IT AGAIN SPORTS | 8003 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| PLAY IT AGAIN SPORTS | 4082 ELECTRIC ROAD | | | | ROANOKE | VA | 24014 | |
| PLAY IT AGAIN SPORTS | 234 MIDRIVERS CENTER | | | | SAINT PETERS | MO | 63376 | |
| PLAY IT AGAIN SPORTS | 5333 MONROE ST | | | | TOLEDO | OH | 43623 | |
| PLAY IT AGAIN SPORTS | 6910 S. HIGHLAND DRIVE | | | | SALT LAKE CITY | UT | 84121 | |
| PLAY IT AGAIN SPORTS | 19268 EVANS ST | | | | ELK RIVER | MN | 55330 | |
| PLAY IT AGAIN SPORTS | 9990 KINGS AUTOMALL DRIVE | | | | CINCINNATI | OH | 45249 | |
| PLAY IT AGAIN SPORTS | 934 N. STATE STREET | | | | OREM | UT | 84057 | |
| PLAY IT AGAIN SPORTS | 1249 HWY 25 N | | | | BUFFALO | MN | 55313 | |
| PLAY IT AGAIN SPORTS | 1701 MALLORY LANE | | | | BRENTWOOD | TN | 37027 | |
| PLAY IT AGAIN SPORTS | 232 CENTER ST | | | | AUBURN | ME | 04210 | |
| PLAY IT AGAIN SPORTS | 3734 28TH STREET SE | | | | KENTWOOD | MI | 49512 | |
| PLAY IT AGAIN SPORTS | 3183 CAPITAL CIRCLE NE | | | | TALLAHASSEE | FL | 32308 | |
| PLAY IT AGAIN SPORTS | 1251 SOUTH AIRPORT ROAD | | | | TRAVERSE CITY | MI | 49686 | |
| PLAY IT AGAIN SPORTS | DG SPORTS INC | 2332 E 116TH STREET | | | CARMEL | IN | 46032 | |
| PLAY IT AGAIN SPORTS | 4868 190TH ST | | | | TORRANCE | CA | 90503 | |
| PLAY IT AGAIN SPORTS | ONE TEN INDUSTRIES INC | 9841 MIRA MESA BLVD. | | | SAN DIEGO | CA | 92131 | |
| PLAY IT AGAIN SPORTS | ENTIRE FAMILY SPORTS INC | 1830 S KOELLER RD | | | OSHKOSH | WI | 54902 | |
| PLAY IT AGAIN SPORTS | 800 S HOVER ROAD | | | | LONGMONT | CO | 80501 | |
| PLAY IT AGAIN SPORTS | 661 HOWE AVENUE | | | | CUYAHOGA FALLS | OH | 44221 | |
| PLAY IT AGAIN SPORTS | 291 N HUBBARD | | | | LOUISVILLE | KY | 40207 | |
| PLAY IT AGAIN SPORTS | 685 QUEEN STREET | | | | SOUTHINGTON | CT | 06489 | |
| PLAY IT AGAIN SPORTS | TOP SHELF SPORTS LLC | 3115 W PARKER RD, UNIT 470 | | | PLANO | TX | 75023 | |
| PLAY IT AGAIN SPORTS | SOLIS LUDUS INC | 3611 1ST ST - STE 710 | | | BRADENTON | FL | 34208 | |
| PLAY IT AGAIN SPORTS | G & D SPORTS INC | 7963 N ORACLE RD | | | ORO VALLEY | AZ | 85704 | |
| PLAY IT AGAIN SPORTS | IT'S WERTH IT INC | 2720 N MALL DR - STE 136 | | | VIRGINIA BEACH | VA | 23452 | |
| PLAY IT AGAIN SPORTS | 1938E 70TH ST - STE D | | | | SHREVEPORT | LA | 71105 | |
| PLAY IT AGAIN SPORTS | 5548 SPRINGDALE AVE | | | | PLEASANTON | CA | 94588 | |
| PLAY IT AGAIN SPORTS | DELDAMAX SPORTS INC | 115 MARYSVILLE MALL WAY | | | MARYSVILLE | WA | 98270 | |
| PLAY IT AGAIN SPORTS | PIADDA INC | 609 WILLIAM ST | | | COBOURG | ON | K9A 3A5 | CANADA |
| PLAY IT AGAIN SPORTS | MAIN T INVESTMENTS INC | 4720 CEMETERY RD | | | HILLIARD | OH | 43026 | |
| PLAY IT AGAIN SPORTS | BUCKHEAD SPORTS ENTPR LLC | 3872 ROSWELL RD, SUITE D7-09 | | | ATLANTA | GA | 30342 | |
| PLAY IT AGAIN SPORTS | 1285353 ONTARIO LTD | 409 MAIN ST E | | | MILTON | ON | L9T 1P7 | CANADA |
| PLAY IT AGAIN SPORTS | JOSHUA CORPORATION | 201 N ANDERSON LN - STE 300 | | | HENDERSONVILLE | TN | 37075 | |
| PLAY IT AGAIN SPORTS | JOSHUA CORPORATION | 1057 GADWALL CIRCLE | | | HENDERSONVILLE | TN | 37075 | |
| PLAY IT AGAIN SPORTS | MANTELLI SPORTING GOODS LLC | 4760 CASTLETON WAY B | | | CASTLE ROCK | CO | 80109 | |
| PLAY IT AGAIN SPORTS | MESSINA ENTERPRISES LLC | 8453 WEST CENTER ROAD | | | OMAHA | NE | 68124 | |
| PLAY IT AGAIN SPORTS | MONUMENT TRAIL LLP | 145 SNELLING AVE N | | | ST PAUL | MN | 55104 | |
| PLAY IT AGAIN SPORTS | RAGING SPORTS INC | 3657 1ST AVE SE | | | CEDAR RAPIDS | IA | 52402 | |
| PLAY IT AGAIN SPORTS | PLAY IT FORWARD LLC | 18883 EAST HAMPDEN AVE, STE 193 | | | AURORA | CO | 80013 | |
| PLAY IT AGAIN SPORTS | SUPERIOR SPORTS LLC | 8923 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217-6062 | |
| PLAY IT AGAIN SPORTS | JOHNSON FAMILY SPORTS LLC | 6311  44TH ST | | | KENOSHA | WI | 53144 | |
| PLAY IT AGAIN SPORTS | JDM SPORTS INC | 1304 STEWART ST | | | SEATTLE | WA | 98109 | |
| PLAY IT AGAIN SPORTS | OLEARY SPORTS LLC | 223 ARNOLD CROSSROADS CENTER | | | ARNOLD | MO | 63010 | |
| PLAY IT AGAIN SPORTS | TALLY BOYS SPORTS LLC | 1515 ASHMENT AVE | | | IDAHO FALLS | ID | 83404 | |
| PLAY IT AGAIN SPORTS | SOUTH EAST SPORTS LLC | 2262 E MAIN ST | | | SNELLVILLE | GA | 30078 | |
| PLAY IT AGAIN SPORTS | MESSINA ENTERPRISES LLC | 8453 W CENTER ROAD | | | OMAHA | NE | 68124 | |
| PLAY IT AGAIN SPORTS | JOHNSON FAMILY SPORTS LLC | 4017 - 75TH STREET | | | KENOSHA | WI | 53142 | |
| PLAY IT AGAIN SPORTS | EASTER ATHLETICS | 8210 MACEDONIA COMMONS #24 | | | MACEDONIA | OH | 44056 | |
| PLAY IT AGAIN SPORTS | 630 HOLDINGS LLC | 1863 STEVEN STREET | | | SUN PRAIRIE | WI | 53590 | |
| PLAY IT AGAIN SPORTS | M & R MANAGEMENT GP LLC | 18 KRISTEN LANE | | | MANTUA | NJ | 08051 | |
| PLAY IT AGAIN SPORTS | SCWADD LLC | 9244 SW BEAVERTON HILLSDALE HIGHWAY | | | BEAVERTON | OR | 97005 | |
| PLAY IT AGAIN SPORTS | PMJM SPORTS LLC | 1457 W SOURTHERN AVE A-6 | | | MESA | AZ | 85202 | |
| PLAY IT AGAIN SPORTS | HMH SPORTS LLC | 1908 DEMPSTER ST, UNIT 1908C | | | EVANSTON | IL | 60201 | |
| PLAY IT AGAIN SPORTS | CARTE SPORTS COMPANY | 103 LAKEVIEW CENTER | | | PARKERSBURG | WV | 26101 | |
| PLAY IT AGAIN SPORTS | M & R MANAGEMANT GP LLC | 18 KRISTEN LANE | | | MANTUA | NJ | 08051 | |
| PLAY IT AGAIN SPORTS | FLORENDO ENTERPRISE LLC | 16929 HIGHWAY 99, SUITE 110 | | | LYNWOOD | WA | 98037 | |
| PLAY IT AGAIN SPORTS | GOOD OLDE SPORTS INC | 6506 HALSEY CT | | | AUSTIN | TX | 78739 | |
| PLAY IT AGAIN SPORTS | TOP SHELF SPORTS INC | 3115 W PARKER RD, SUITE 470 | | | PLANO | TX | 75023 | |
| PLAY IT AGAIN SPORTS | T & S SPORTS INC | 611 W NORTHLAND AVE | | | APPLETON | WI | 54911 | |
| PLAY IT AGAIN SPORTS | 3004A N WATER ST | | | | DECATUR | IL | 62526 | |
| PLAY IT AGAIN SPORTS | MINT CONDITION SPORTS LLC | 10BC RIVER ST | | | WALTHAM | MA | 02453 | |
| PLAY IT AGAIN SPORTS | 10BC RIVER ST | | | | WALTHAM | MA | 02453 | |
| PLAY IT AGAIN SPORTS | JK SPORTS & FITNESS LLC | 3183 CAPITAL CIRCLE | | | TALLAHASSEE | FL | 32308 | |
| PLAY IT AGAIN SPORTS | FLORENDO ENTERPRISE LLC | 16929 HIGHWAY 99, SUITE 110 | | | LYNNWOOD | WA | 98037 | |
| PLAY IT AGAIN SPORTS | GARBIN SPORTS | 4230 MILLER ROAD | | | FLINT | MI | 48507 | |
| PLAY IT AGAIN SPORTS | ARYVA BOARD OF BUSINESS CORP | 15480 BAYVIEW AVE | | | AURORA | ON | L4G 7J1 | CANADA |
| PLAY IT AGAIN SPORTS | SPORTS RECYCLERS INC | 934 N STATE STREET #105 | | | OREM | UT | 84054 | |
| PLAY IT AGAIN SPORTS | RJ SPORTS EXCHANGE INC | 62 MONTVALE AVE, STE E | | | STONEHAM | MA | 02180 | |
| PLAY IT AGAIN SPORTS | RJ SPORTS EXCHANGE, INC | 62 MONTVALE AVE, STE E | | | STONEHAM | MA | 02180 | |
| PLAY IT AGAIN SPORTS | KEDROM INC. | 1380 LONDON ROAD | | | SARNIA | ON | N7S 1P8 | CANADA |
| PLAY IT AGAIN SPORTS | CLAW SIMM LLC | 11921 N DALE MABRY HWY, STE 8 | | | TAMPA | FL | 33618 | |
| PLAY IT AGAIN SPORTS | J & J SPORTS LLC | 1808 W FRANCIS ST | | | SPOKANE | WA | 99205 | |
| PLAY IT AGAIN SPORTS | WE R SPORTS INC. | 4705 TELEPHONE ROAD #4 | | | VENTURA | CA | 93003 | |
| PLAY IT AGAIN SPORTS | ALL SPORTS TRADING, INC. | 9980 SWANSON BLVD. | | | CLIVE | IA | 50325 | |
| PLAY IT AGAIN SPORTS | HMH SPORTS LLC | 1908C DEMPSTER STREET | | | EVANSTON | IL | 60202 | |
| PLAY IT AGAIN SPORTS | J & J SPORTS LLC | 1808 WEST FRANCIS AVE | | | SPOKANE | WA | 99205 | |
| PLAY IT AGAIN SPORTS | CLAW SIMM LLC | 11921 N DALE MABRY HW #8 | | | TAMPA | FL | 33618 | |
| PLAY IT AGAIN SPORTS | ROMBERGER INVESTMENTS LLC | 323 LENAPE DR | | | BERWYN | PA | 19312 | |
| PLAY IT AGAIN SPORTS | MAXCOM INC | 234 MIDRIVERS CTR | | | SAINT PETERS | MO | 63017 | |
| PLAY IT AGAIN SPORTS | BRY-GAY LTD | 11431 W ROXBURY PL | | | LITTLETON | CO | 80127 | |
| PLAY IT AGAIN SPORTS | DELDAMAX SPORTS INC | 11003 69TH ST NE | | | LAKE STEVENS | WA | 98258 | |
| PLAY IT AGAIN SPORTS | RG SPORTS INC | PO BOX 757 | | | PORT HUEWEME | CA | 93044 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLAY IT AGAIN SPORTS | S&J BORKO INC | PO BOX 701 | | | VAILS GATE | NY | 12584 | |
| PLAY IT AGAIN SPORTS | 10 MALVERNE AVE | | | | MALVERNE | NY | 11565 | |
| PLAY IT AGAIN SPORTS | CG SPORTS INC | 80 GOLDEN HEATHER | | | CHAPEL HILL | NC | 27517 | |
| PLAY IT AGAIN SPORTS | FOUR FOR SPORTS INC | 48156 DEER TRAIL DR | | | CANTON | MI | 48187 | |
| PLAY IT AGAIN SPORTS | 2350774 ONTARIO INC | 3055 DUNDAS ST W, UNIT 9 | | | MISSISSAUGA | ON | L5L 3R8 | CANADA |
| PLAY IT AGAIN SPORTS | HPG SPORTS GREENBRIER INC | 1877 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | |
| PLAY IT AGAIN SPORTS | 1420 AINSWORTH BLVD | | | | HILLSBOROUGH | NC | 27278 | |
| PLAY IT AGAIN SPORTS | PL SPORTS LLC | 4034 FOSSIL FORREST | | | SAN ANTONIO | TX | 78261 | |
| PLAY IT AGAIN SPORTS | 4034 FOSSIL FORREST | | | | SAN ANTONIO | TX | 78261 | |
| PLAY IT AGAIN SPORTS | SCHMUNTER HOLDINGS LTD | 2957  147A STREET | | | SURREY | BC | V4P 3H2 | CANADA |
| PLAY IT AGAIN SPORTS | GLACIER SPORTS INC | 642 FAIRWAY DR | | | GLENVIEW | IL | 60025 | |
| PLAY IT AGAIN SPORTS | 603 HOLDINGS LLC | 1863 STEVEN ST | | | SUN PRAIRIE | WI | 53590 | |
| PLAY IT AGAIN SPORTS | GLACIER SPORTS INC | 642 FAIRWAY DRIVE | | | GLENVIEW | IL | 60025 | |
| PLAY IT AGAIN SPORTS | EAGLE RECREATION INC. | 3679 E. KIMBALL ROAD | | | GILBERT | AZ | 85297 | |
| PLAY IT AGAIN SPORTS | B R B SPORTS ENR | 390 TOPSAIL RD, UNIT 400 | | | SAINT JOHN'S | NL | A1E 2B8 | CANADA |
| PLAY IT AGAIN SPORTS | G&D SPORTS | 7963 N ORACLE RD | | | ORO VALLEY | AZ | 85704 | |
| PLAY IT AGAIN SPORTS | RECYCLED SPORTS INC | 19509 HWY 99,  SUITE 120 | | | LYNNWOOD | WA | 98036 | |
| PLAY IT AGAIN SPORTS | OLD MACDONALD'S SPTS, INC | 150 DORSET ST. | | | SO. BURLINGTON | VT | 05403 | |
| PLAY IT AGAIN SPORTS | SECOND STRING SPORTS | 4201 CHURCH ROAD - STE F | | | MT. LAUREL | NJ | 08054 | |
| PLAY IT AGAIN SPORTS | GOOD OLDE SPORTS, INC. | 6006 HALSEY CT | | | AUSTIN | TX | 78739 | |
| PLAY IT AGAIN SPORTS | S & J SPORTS, INC. | 2211 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| PLAY IT AGAIN SPORTS | GKD SPORTS, INC | 18352 BEACH BLVD. | | | HUNTINGTON BEACH | CA | 92648 | |
| PLAY IT AGAIN SPORTS | 1238512 ONTARIO LTD | 12-509 WILSON AVE | | | KITCHENER | ON | N2C 2M4 | CANADA |
| PLAY IT AGAIN SPORTS | 1579083 ONTARIO LTD | 1314 HURON STREET | | | LONDON | ON | N5Y 4M3 | CANADA |
| PLAY IT AGAIN SPORTS | MICON SPORTS LTD | 3885 INNES RD,  UNIT C | | | OTTAWA | ON | K1C 1T1 | CANADA |
| PLAY IT AGAIN SPORTS | 5863 YONGE ST | | | | NORTH YORK | ON | M2M 3T9 | CANADA |
| PLAY IT AGAIN SPORTS | 4407815 MANITOBA LTD | 730 ST ANNE ROAD - UNIT U | | | WINNIPEG | MB | R2N 0A2 | CANADA |
| PLAY IT AGAIN SPORTS | 2488 GERRARD ST E | | | | SCARBOROUGH | ON | M1N 1W8 | CANADA |
| PLAY IT AGAIN SPORTS | 135 HURONTARIO ST | | | | COLLINGWOOD | ON | L9Y 2L9 | CANADA |
| PLAY IT AGAIN SPORTS | 1083815 ONTARIO LTD | 773C THE QUEENSWAY | | | ETOBICOKE | ON | M8Z 1N4 | CANADA |
| PLAY IT AGAIN SPORTS | HANLON PARK SHOPPING CTR | 218 SILVERCREEK PKWY N | | | GUELPH | ON | N1H 7P8 | CANADA |
| PLAY IT AGAIN SPORTS | 960 BROOKDALE AVE, UNIT 2 | | | | CORNWALL | ON | K6J 4P5 | CANADA |
| PLAY IT AGAIN SPORTS | 1236271 ONTARIO LTD | 24 1801 DUNDAS, ST E | | | WHITBY | ON | L1N 7C5 | CANADA |
| PLAY IT AGAIN SPORTS | KEDROM INC | 1380 LONDON ROAD, UNIT 140 LAMBTON | | | SARNIA | ON | N7S 1P8 | CANADA |
| PLAY IT AGAIN SPORTS | 9018-9572 QUEBEC INC | 2100 BOUL DECARIE | | | MONTREAL | QC | H4A 3J3 | CANADA |
| PLAY IT AGAIN SPORTS | 1103473 ONTARIO LIMITED | 920 MEMORIAL AVENUE | | | THUNDER BAY | ON | P7B 3Z9 | CANADA |
| PLAY IT AGAIN SPORTS | 387 WELLINGTON ROAD, UNIT A1 | | | | LONDON | ON | N6C 5Z6 | CANADA |
| PLAY IT AGAIN SPORTS | 1236381 ONTARIO LIMITED | 10520 YONGE ST,  UNIT #14 | | | RICHMOND HILL | ON | L4C 3C7 | CANADA |
| PLAY IT AGAIN SPORTS | 1457672 ONTARIO INC | 4 ELGIN STREET | | | ARNPRIOR | ON | K7S 1N3 | CANADA |
| PLAY IT AGAIN SPORTS | FOUR FOR SPORTS, INC. | 48156 DEER TRAIL DR | | | CANTON | MI | 48187 | |
| PLAY IT AGAIN SPORTS | LAKE CITY SPORTS INC | 30 PLATTSBURGH PLAZA | | | PLATTSBURGH | NY | 12901 | |
| PLAY IT AGAIN SPORTS | HPG SPORTS GREENBRIER INC | 6009 KENTWORTH DRIVE | | | HOLLY SPRINGS | NC | 27540 | |
| PLAY IT AGAIN SPORTS | 160 OLD STEESE HIGHWAY | | | | FAIRBANKS | AK | 99701 | |
| PLAY IT AGAIN SPORTS | RE-RUN SPORTS INC | 6910 HIGHLAND DRIVE | | | SALT LAKE CITY | UT | 84121 | |
| PLAY IT AGAIN SPORTS | E.M.W. CORP. | 575 WAUKEGAN ROAD | | | NORTHBROOK | IL | 60062 | |
| PLAY IT AGAIN SPORTS | MICON SPORTS LIITED | 1701 BANK STREET | | | OTTAWA | ON | K1V 7Z4 | CANADA |
| PLAY IT AGAIN SPORTS | GILBRO INC | 232 CENTER ST | | | AUBURN | ME | 04210 | |
| PLAY IT AGAIN SPORTS | 488 TERRY FOX DR | | | | KANATA | ON | K2T 1L3 | CANADA |
| PLAY IT AGAIN SPORTS | USED & NEW SPORTS OF MASSAPEQUA | 6160 SUNRISE HWY | | | MASSAPEQUA | NY | 11758 | |
| PLAY IT AGAIN SPORTS | ATTN: JIM COLLINS | 521-B JERMOR LN | | | WESTMINSTER | MD | 21157 | |
| PLAY IT AGAIN SPORTS | 4107 PORTSMOUTH BLVD | UNIT 115 | | | CHESAPEAKE | VA | 23321 | |
| PLAY IT AGAIN SPORTS | 135 HURONTARIO STREET | | | | COLLINGWOOD | ON | L9Y 2L9 | CANADA |
| PLAY IT AGAIN SPORTS | SPORTS RECYCLERS, INC | 9150-3 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 21042 | |
| PLAY IT AGAIN SPORTS | M AND M DUCKS INC | 160 OLD STEESE HIGHWAY | | | FAIRBANKS | AK | 99701 | |
| PLAY IT AGAIN SPORTS | HP SPORTS GREENBRIER INC | 6009 KENTWORTH DR | | | HOLY SPRINGS | NC | 27540 | |
| PLAY IT AGAIN SPORTS | 2973 BOUL ST CHARLES | | | | KIRKLAND | QC | H9H 2B5 | CANADA |
| PLAY IT AGAIN SPORTS | KINSOR CORP | 5455 MAYFIELD ROAD | | | LYNDHURST | OH | 44124 | |
| PLAY IT AGAIN SPORTS | KATOE SPORTS INC | 1813 ADAM STREET | | | MANKATO | MN | 56001 | |
| PLAY IT AGAIN SPORTS | 6160 SUNRISE HWY | | | | MASSAPEQUA | NY | 11758 | |
| PLAY IT AGAIN SPORTS | 2100 BOULDECARIE | | | | MONTREAL | QC | H4A 3J3 | CANADA |
| PLAY IT AGAIN SPORTS | MICON SPORTS LIMITED | 1701 BANK STREET | | | OTTAWA | ON | K1V 7Z4 | CANADA |
| PLAY IT AGAIN SPORTS | REACTIVE VENTURES INC | 1256 W ARROWHEAD RD | | | DULUTH | MN | 55811 | |
| PLAY IT AGAIN SPORTS | RECYCLED SPORTS INC | 19509 HWY 99, SUITE 120 | | | LYNNWOOD | WA | 98036 | |
| PLAY IT AGAIN SPORTS | 1236381 ONTARIO LIMITED | 9251 YONGE STREET | | | RICHMOND HILL | ON | L4C 9T3 | CANADA |
| PLAY IT AGAIN SPORTS | B.R.B SPORTS ENR | 516 TOPSAIL ROAD | | | SAIT JOHNLS | NL | A1E 2C5 | CANADA |
| PLAY IT AGAIN SPORTS | NAUMAN SPORTING GOODS | 17100 ROYALTON RD., UNIT 1A | | | STRONGSVILLE | OH | 44136 | |
| PLAY IT AGAIN SPORTS | 24 1801 DUNDAS ST E | | | | WHITBY | ON | L1N 7C5 | CANADA |
| PLAY IT AGAIN SPORTS | 2771030 MANITOBA INC | 730 ST ANNE ROAD - UNIT U | | | WINNIPEG | MB | R2N 0A2 | CANADA |
| PLAY IT AGAIN SPORTS | 5863 YONGE STREET | | | | NORTH YORK | ON | M2M 3T9 | CANADA |
| PLAY IT AGAIN SPORTS | 1285353 ONTARIO LTD | 409 MAIN STREET | | | MILTON | ON | L9T 1P7 | CANADA |
| PLAY IT AGAIN SPORTS | 8453 W. CENTER RD | | | | OMAHA | NE | 68124 | |
| PLAY IT AGAIN SPORTS | 2720 MCHENRY AVE | | | | MODESTO | CA | 95350 | |
| PLAY IT AGAIN SPORTS | ATTN: PAM SOULES | 605 HIGHWAY 169 N, SUITE 400 | | | MINNEAPOLIS | MN | 55441 | |
| PLAY IT AGAIN SPORTS | 605 HIGHWAY 169 N, SUITE #400 | | | | MINNEAPOLIS | MN | 55441 | |
| PLAY IT AGAIN SPORTS | 2973 BOUL ST. CHARLES | | | | KIRKLAND | QC | H9H 3B5 | CANADA |
| PLAY IT AGAIN SPORTS | 409 MAIN STREET | | | | MILTON | ON | L9T 1P7 | CANADA |
| PLAY IT AGAIN SPORTS | 828 WOODS CROSSING RD | | | | GREENVILLE | SC | 29607 | |
| PLAY IT AGAIN SPORTS | 2735 SANTA ROSA AVENUE | | | | SANTA ROSA | CA | 95407 | |
| PLAY IT AGAIN SPORTS | GREENGATE EAST SHOPPING CENTER | 6041 STATE ROUTE 30, SUITE 65 | | | GREENSBURG | PA | 15601 | |
| PLAY IT AGAIN SPORTS | 1840 E. WARNER ROAD, SUITE 126 | | | | TEMPE | AZ | 85284 | |
| PLAY IT AGAIN SPORTS | 900 E COUNTYLINE RD., STE 140 | | | | RIDGELAND | MS | 39157 | |
| PLAY IT AGAIN SPORTS | 3939 NORTH ASHLAND AVENUE | | | | CHICAGO | IL | 60613 | |
| PLAY IT AGAIN SPORTS | 7963 N. ORACLE ROAD | | | | ORO VALLEY | AZ | 85704 | |
| PLAY IT AGAIN SPORTS | 3004A NORTH WATER STREET | | | | DECATUR | IL | 62526 | |
| PLAY IT AGAIN SPORTS | 4770 SOQUEL DRIVE | | | | SOQUEL | CA | 95073 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLAY IT AGAIN SPORTS | SPORTS AND SUCH INC. | 4329 RED BANK ROAD | | | CINCINNATI | OH | 45227 | |
| PLAY IT AGAIN SPORTS | 1701 MALLORY LANE, SUITE 350 | | | | BRENTWOOD | TN | 37027 | |
| PLAY IT AGAIN SPORTS | 15 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | |
| PLAY IT AGAIN SPORTS | 2720 MCHENRY AVE | | | | MODESTO | CA | 95350 | |
| PLAY IT AGAIN SPORTS | 9244 SW BEAVERTON HILLSDALE HWY | | | | BEAVERTON | OR | 97005 | |
| PLAY IT AGAIN SPORTS | 8929 W CENTRAL | | | | WICHITA | KS | 67212 | |
| PLAY IT AGAIN SPORTS | DBA: EAVES BROTHERS SPORTS | 3333 WEST HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | |
| PLAY IT AGAIN SPORTS | 1705 FIRST AVENUE | | | | IOWA CITY | IA | 52240 | |
| PLAY IT AGAIN SPORTS | 6910 S. HIGHLAND DRIVE., SUITE 3 | | | | SALT LAKE CITY | UT | 84121 | |
| PLAY IT AGAIN SPORTS | 11137 LOS ALAMITOS BLVD | | | | LOS ALAMITOS | CA | 90720 | |
| PLAY IT AGAIN SPORTS | 115 BRIDGE STREET PLAZA | | | | WHEELING | WV | 26003 | |
| PLAY IT AGAIN SPORTS | 4868 190TH STREET | | | | TORRANCE | CA | 90503 | |
| PLAY IT AGAIN SPORTS | 3015 E. HAMILTON, SUITE C | | | | EAU CLAIRE | WI | 54701 | |
| PLAY IT AGAIN SPORTS | EASTER ATHLETICS | 8210 MACEDONIA COMMONS BLVD | | | MACEDONIA | OH | 44056 | |
| PLAY IT AGAIN SPORTS | 25875 NOVI ROAD | | | | NOVI | MI | 48375 | |
| PLAY IT AGAIN SPORTS | 8332-205 PINEVILLE-MATTHEWS RD | | | | CHARLOTTE | NC | 28226 | |
| PLAY IT AGAIN SPORTS | JOHN WASIERSKI | 425 IYANNOUGH RT28 | | | HYANNIS | MA | 02601 | |
| PLAY IT AGAIN SPORTS | 1218 BUSINESS LOOP 70W | | | | COLUMBIA | MO | 65202 | |
| PLAY IT AGAIN SPORTS | 3J SPORTS | 4400 HARDY ST, SUITE A-12 | | | HATTIESBURG | MS | 39402 | |
| PLAY IT AGAIN SPORTS | 11426 WEST SAMPLE ROAD | | | | CORAL SPRINGS | FL | 33065 | |
| PLAY IT AGAIN SPORTS | 7151 W. 135TH ST. | | | | OVERLAND PARK | KS | 66223 | |
| PLAY IT AGAIN SPORTS | NAUMAN SPORTING GOODS | 17100 ROYALTON ROAD , UNIT 1A | | | STRONGSVILLE | OH | 44136 | |
| PLAY IT AGAIN SPORTS | 960 BROOKDALE AVE, UNIT #2 | | | | CORNWALL | ON | K6J 4P5 | CANADA |
| PLAY IT AGAIN SPORTS | U - 730 ST. ANNE'S ROAD | | | | WINNIPEG | MB | R2N 0A2 | CANADA |
| PLAY IT AGAIN SPORTS | 1801 DUNDAS ST, UNIT 26 | | | | WHITBY | ON | L1N 7C5 | CANADA |
| PLAY IT AGAIN SPORTS | 4 ELGIN STREET, WEST | | | | ARNPRIOR | ON | K7S 1N3 | CANADA |
| PLAY IT AGAIN SPORTS | 3161 GREENBANK ROAD | | | | NEPEAN | ON | K2J 4H9 | CANADA |
| PLAY IT AGAIN SPORTS | 9139-3926 QUEBEC INC. | 8295 LANGELIER | | | SAINT-LEONARD | QC | H1P 2B7 | CANADA |
| PLAY IT AGAIN SPORTS | 509 WILSON AVENUE, UNIT # 12 | | | | KITCHENER | ON | N2C 2M4 | CANADA |
| PLAY IT AGAIN SPORTS | 1314 HURON STREET | | | | LONDON | ON | N5Y 4M3 | CANADA |
| PLAY IT AGAIN SPORTS | KINGSPOINT PLAZA | 370 MAIN STREET NORTH,  UNIT 104 | | | BRAMPTON | ON | L6V 4A4 | CANADA |
| PLAY IT AGAIN SPORTS | 390 TOPSAIL ROAD | | | | ST. JOHN'S | NL | A1E 2B8 | CANADA |
| PLAY IT AGAIN SPORTS | 1300 BATH ROAD, UNIT # F1 | | | | KINGSTON | ON | K7M 4X4 | CANADA |
| PLAY IT AGAIN SPORTS | 45 PEMBROKE ST. WEST | | | | PEMBROKE | ON | K8A 5N5 | CANADA |
| PLAY IT AGAIN SPORTS | 1285353 ONTARIO LIMITED | 409 MAIN STREET | | | MILTON | ON | L9T 1P7 | CANADA |
| PLAY IT AGAIN SPORTS | HANLON PARK MALL | 218 SILVERCREEK PARKWAY, N. | | | GUELPH | ON | N1H 7P8 | CANADA |
| PLAY IT AGAIN SPORTS | 5863 YONGE STREET | | | | NORTH YORK | ON | M2M 3T9 | CANADA |
| PLAY IT AGAIN SPORTS | 3885 INNES ROAD, UNITE C. | | | | ORLEANS | ON | K1C 1T1 | CANADA |
| PLAY IT AGAIN SPORTS | 2488 GERRARD STREET, EAST | | | | SCARBOROUGH | ON | M1N 1W8 | CANADA |
| PLAY IT AGAIN SPORTS | 773C THE QUEENSWAY | | | | ETOBICOKE | ON | M8Z 1N4 | CANADA |
| PLAY IT AGAIN SPORTS | 135 HURONTARIO STREET | | | | COLLINGWOOD | ON | L9Y 2L9 | CANADA |
| PLAY IT AGAIN SPORTS | 2973 BOUL ST-CHARLES | | | | KIRKLAND | QC | H9H 3B5 | CANADA |
| PLAY IT AGAIN SPORTS | 920 MEMORIAL AVENUE | | | | THUNDER BAY | ON | P7B 3Z9 | CANADA |
| PLAY IT AGAIN SPORTS | LAMBTON MALL | 1380 LONDON ROAD , UNIT 177 | | | SARNIA | ON | N7S 1P8 | CANADA |
| PLAY IT AGAIN SPORTS | 3450 DUNDAS STREET, UNIT 19B | | | | BURLINGTON | ON | L7M 4B8 | CANADA |
| PLAY IT AGAIN SPORTS | 2100 BOUL DECARIE | | | | MONTREAL | QC | H4A 3J3 | CANADA |
| PLAY IT AGAIN SPORTS | 488 TERRY FOX DR | | | | KANATA | ON | K2T 1L3 | CANADA |
| PLAY IT AGAIN SPORTS | 1701 BANK STREET | | | | OTTAWA | ON | K1V 7Z4 | CANADA |
| PLAY IT AGAIN SPORTS | 1033 N. ACADEMY BLVD. | | | | COLORADO SPRINGS | CO | 80909 | |
| PLAY IT AGAIN SPORTS | RC HOLDINGS PARTNERS, LLC | 1035 JOHNNIE DODDS BLVD. | | | MOUNT PLEASANT | SC | 29464 | |
| PLAY IT AGAIN SPORTS | MQW LLC. | 1717 MONTGOMERY HWY, STE 117 | | | BIRMINGHAM | AL | 35244 | |
| PLAY IT AGAIN SPORTS | LADRA SHOPPING CENTER | 3301 COORS NW | | | ALBUQUERQUE | NM | 87120 | |
| PLAY IT AGAIN SPORTS | 9251 YONGE STREET | | | | RICHMOND HILL | ON | L4C 9T3 | CANADA |
| PLAY IT AGAIN SPORTS | BONDSUN PACIFIC, INC. | 828 W BENJAMIN HOLT DRIVE | | | STOCKTON | CA | 95207 | |
| PLAY IT AGAIN SPORTS | MOONDOGGIE SPORTS, INC. | 653 S. BROADWAY | | | BOULDER | CO | 80305 | |
| PLAY IT AGAIN SPORTS | # 9 -3055 DUNDAS ST. W. | | | | MISSISSAUGA | ON | L5L 3R8 | CANADA |
| PLAY IT AGAIN SPORTS | 4930, 53 AVENUE | | | | RED DEER | AB | T4N 5J9 | CANADA |
| PLAY IT AGAIN SPORTS | SMJKC, LLC | 623 W. INDEPENDENCE ST. #8 | | | SHAWNEE | OK | 74804 | |
| PLAY IT AGAIN SPORTS | POFF INCORPORATED | 250 PEPPERS FERRY RD NW | | | CHRISTIANSBURG | VA | 24073 | |
| PLAY IT AGAIN SPORTS | KAY SPORTS, LLC | 1433 N 1060 E | | | SHELLEY | ID | 83274 | |
| PLAY IT AGAIN SPORTS | WSB ENTERPRISES, LLC | 3108-3 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36303 | |
| PLAY IT AGAIN SPORTS | DELDAMAX SPORTRS, INC | 11003 69TH ST NE | | | LAKE STEVENS | WA | 98258 | |
| PLAY IT AGAIN SPORTS | DANDRIDGE HOLDINGS | 8929 S MEMORIAL DRIVE | | | TULSA | OK | 74133 | |
| PLAY IT AGAIN SPORTS | SAIP, INC. | 1937 E. 20TH ST. | | | CHICO | CA | 95928 | |
| PLAY IT AGAIN SPORTS | 4400 STATE RD 16, SUITE 130 | | | | LA CROSSE | WI | 54601 | |
| PLAY IT AGAIN SPORTS | 5626 E. VIRGINIA STREET | | | | EVANSVILLE | IN | 47715 | |
| PLAY IT AGAIN SPORTS | FARZIN ANSARI | 15480 BAYVIEW AVE., UNIT 114 | | | AURORA | ON | L4G 7J1 | CANADA |
| PLAY IT AGAIN SPORTS | E NETLAND, INC. | 2501 45TH STREET SOUTH | | | FARGO | ND | 58104 | |
| PLAY IT AGAIN SPORTS | 2230 N. RESERVE ST., SUITE 400 | | | | MISSOULA | MT | 59808 | |
| PLAY IT AGAIN SPORTS | 3560 ALPINE AVENUE | | | | GRAND RAPIDS | MI | 49544 | |
| PLAY IT AGAIN SPORTS | 775320 ALBERTA LTD | 560, 303 SHAWVILLE BLVD. SE | | | CALGARY | AB | T2Y 3W6 | CANADA |
| PLAY IT AGAIN SPORTS | 1627276 ALBERTA LTD | 270 STEWART GREEN SW | | | CALGARY | AB | T3H 3C8 | CANADA |
| PLAY IT AGAIN SPORTS | 6160 SUNRISE HIGHWAY | | | | MASSAPEQUA | NY | 11758 | |
| PLAY IT AGAIN SPORTS | BARDOWN SPORTS, INC. | 5170 N. ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| PLAY IT AGAIN SPORTS | 1579083 ONTARIO LTD. | 1314 HURON ST | | | LONDON | ON | N5Y 4V2 | CANADA |
| PLAY IT AGAIN SPORTS | 5 MITCHELLS, LLC. | 4815 50TH | | | LUBBOCK | TX | 79414 | |
| PLAY IT AGAIN SPORTS | 0946441 BC LTD | 1089 PARET CRESCENT | | | KELOWNA | BC | V1W 4X8 | CANADA |
| PLAY IT AGAIN SPORTS | 2 FAIRFIELD BLVD., STE 9 | | | | PONTE VEDRA | FL | 32082 | |
| PLAY IT AGAIN SPORTS | 2262 SNELLVILLE PLAZA | | | | SNELLVILLE | GA | 30078 | |
| PLAY IT AGAIN SPORTS | 123 N SEVEN OAKS DR | | | | KNOXVILLE | TN | 37922 | |
| PLAY IT AGAIN SPORTS | 3640 E. COLORADO BLVD | | | | PASADENA | CA | 91107 | |
| PLAY IT AGAIN SPORTS | 1938 E 70TH SUITE D | | | | SHREVEPORT | LA | 71105 | |
| PLAY IT AGAIN SPORTS | PIADDA INC. | 609 WILLIAM ST., UNIT 1 | | | COBOURG | ON | K9A 3A6 | CANADA |
| PLAY IT AGAIN SPORTS | KELSEY, INC. | 3143 E. GREENWAY RD. #705 | | | PHOENIX | AZ | 85032 | |
| PLAY IT AGAIN SPORTS | GI PLAY BALL, INC. | 2276 N. WEBB  RD, SUITE D | | | GRAND ISLAND | NE | 68803 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PLAY IT AGAIN SPORTS | 4G FORCE, LLC. | 3280 SOUTH CHURCH ST | | | BURLINGTON | NC | 27215 | |
| PLAY IT AGAIN SPORTS | PLAY IT FORWARD, LLC. | 18883 E. HAMPDEN AVE, STE 193 | | | AURORA | CO | 80015 | |
| PLAY IT AGAIN SPORTS | 201 N ANDERSON LANE, SUITE 300 | | | | HENDERSONVILLE | TN | 37075 | |
| PLAY IT AGAIN SPORTS | BUCKHEAD SPORTS ENTERPRISES, LLC | 3872 ROSWELL RD, STE D7-D9 | | | ATLANTA | GA | 30342 | |
| PLAY IT AGAIN SPORTS | MESSINA ENTERPRISES, LLC. | 8453 W. CENTER RD | | | OMAHA | NE | 68124 | |
| PLAY IT AGAIN SPORTS | 121 TERMINAL RD. | | | | CLARKSVILLE | TN | 37040 | |
| PLAY IT AGAIN SPORTS | JDM SPORTS | 1304 STEWART STREET | | | SEATTLE | WA | 98109 | |
| PLAY IT AGAIN SPORTS | 828 W. BENJAMIN HOLT DR | | | | STOCKTON | CA | 95207 | |
| PLAY IT AGAIN SPORTS | 13 QUAIL RIDGE DR | | | | JOPLIN | MO | 64804 | |
| PLAY IT AGAIN SPORTS | MANTELLI SPORTING GOODS | 4760 CASTLETON WAY B | | | CASTLE ROCK | CO | 80109 | |
| PLAY IT AGAIN SPORTS | PMJM SPORTS, LLC | 1457 W SOUTHERN AVE, A-6 | | | MESA | AZ | 85202 | |
| PLAY IT AGAIN SPORTS | 15038 N. US HIGHWAY 281 | | | | SAN ANTONIO | TX | 78232 | |
| PLAY IT AGAIN SPORTS | M & R MANAGEMENT, LLC | 18 KRISTEN LANE | | | MANTUA | NJ | 08051 | |
| PLAY IT AGAIN SPORTS | 15355 24TH AVE | | | | SURREY | BC | V4A 2H9 | CANADA |
| PLAY IT AGAIN SPORTS | CARTE SPORTS COMPANY | 103 LAKE VIEW CTR | | | PARKERSBURG | WV | 26101 | |
| PLAY IT AGAIN SPORTS | 1401 GARNET AVENUE | | | | SAN DIEGO | CA | 92109 | |
| PLAY IT AGAIN SPORTS | 3611 1ST ST, STE  710 | | | | BRADENTON | FL | 34208 | |
| PLAY IT AGAIN SPORTS | 1908 W. DEMPSTER ST. | | | | EVANSTON | IL | 60202 | |
| PLAY IT AGAIN SPORTS | WEST SPORTING GOODS, LLC | 7707 E BROADWAY BLVD | | | TUCSON | AZ | 85710 | |
| PLAY IT AGAIN SPORTS | MINT CONDITION SPORTS, LLC. | 10BC RIVER STREET | | | WALTHAM | MA | 02453 | |
| PLAY IT AGAIN SPORTS | FLORENDO ENTERPRISES, LLC. | 16929 HWY 99, SUITE 110 | | | LYNWOOD | WA | 98037 | |
| PLAY IT AGAIN SPORTS | RJ SPORTS EXCHANGE, INC. | 62 E. MONTVALE AVE. | | | STONEHAM | MA | 02180 | |
| PLAY IT AGAIN SPORTS | PIAS CARROLLWOOD, LLC. | 11921 N. DALE MABRY HWY | | | TAMPA | FL | 33618 | |
| PLAY IT AGAIN SPORTS | 4S MANAGEMENT, LLC | 2817 S ZERO | | | FORT SMITH | AR | 72903 | |
| PLAY IT AGAIN SPORTS | J & J SPORTS, LLC | 1808 W. FRANCIS ST | | | SPOKANE | WA | 99205 | |
| PLAY MOORE HOCKEY LLC | 1899 MURRELL ROAD, SUITE 124 | | | | ROCKLEDGE | FL | 32955 | |
| PLAY OFF SPORT GEAR | 10801 N.W. 14 STREET, UNIT 102 | | | | MIAMI | FL | 33172 | |
| PLAYBACK SPORTS EQUIPMENT | 214 RICHMOND STREET | | | | CHATHAM | ON | N7M 1P4 | CANADA |
| PLAYER CHOICE | 9210 TRINITY DR. | | | | LAKE IN THE HILLS | IL | 60156 | |
| PLAYERS BENCH | 4401 S TAMARAC PKWY | | | | DENVER | CO | 80237 | |
| PLAYERS BENCH PRINCE GEORGE | ATTN: ANDREW ADAMS | 2376 WESTWOOD DRIVE | | | PRINCE GEORGE | BC | V2N 4H3 | CANADA |
| PLAYERS BENCH PRINCE GEORGE | PLAYERS BENCH HOLDINGS (PG) LTD. | 2376 WESTWOOD DRIVE | | | PRINCE GEORGE | BC | V2N 4H3 | CANADA |
| PLAYERS BENCH PRINCE GEORGE | 200-411 QUEBEC ST | | | | PRINCE GEORGE | BC | V2N 4H3 | CANADA |
| PLAYERS BENCH SPORTS | PLAYERS BENCH CORPORATION | 4401 S TAMARAC PKWY - UNIT A | | | DENVER | CO | 80237 | |
| PLAYERS BENCH SPORTS | 1970 OSPIKA BLVD. SOUTH | 612 13TH STREET | | | LETHBRIDGE | AB | T1H 2S8 | CANADA |
| PLAYER'S BENCH SPORTS | 612 13TH STREET | | | | PRINCE GEORGE | BC | V2N 4W5 | CANADA |
| PLAYERS BENCH SPORTS | 612, 13TH STREET N. | | | | LETHBRIDGE | AB | T1H 2S8 | CANADA |
| PLAYERS BENCH SPORTS | PLAYERS BENCH LETHBRIDGE INC. | 612 13TH STREET NORTH | | | LETHBRIDGE | AB | T1H 2S8 | CANADA |
| PLAYERS BENCH SPORTS | KAMLOOPS PLAYERS BENCH INC. | 451 LANSDOWNE ST. | | | KAMLOOPS | BC | V2C 1Y2 | CANADA |
| PLAYERS BENCH SPORTS | 612 13TH ST | | | | LETHBRIDGE | AB | T1H 2S8 | CANADA |
| PLAYERS BENCH SPORTS PRINCE GEORGE | PLAYERS BENCH CORPORATION | 4401 S TAMARAC PKWY - UNIT A | | | DENVER | CO | 80237 | |
| PLAYER'S CHOICE PRO SHOP LLC | 2376 WESTWOOD DRIVE | | | | PRINCE GEORGE | BC | V2N 4H3 | CANADA |
| PLAYERS CONNECTION | 320 EAST 1ST STREET | | | | BETHLEHEM | PA | 18015 | |
| PLAYERS SPORTS | 18654 NW 67TH AVENUE | | | | MIAMI | FL | 33015 | |
| PLAYTIME BOWL | ATTN MIKE FERRANTINO | 14 MICHAEL RD | | | WEST SENECA | NY | 14224 | |
| PLAZA SPORTING | 33 SAMOR RD | | | | TORONTO | ON | M6A 1J2 | CANADA |
| PLAZA SURF N' SPORTS II INC. | 89 ROUTE 25 A | | | | ROCKY POINT | NY | 11778 | |
| PLAZA SURF N'SPORTS II, INC. | 716 MAIN STREET | | | | MONTAUK | NY | 11954 | |
| PLININGER & PARTNER  PARTG MBH | 89 ROUTE 25A | | | | ROCKYPOINT | NY | 11778 | |
| PLOMBERIE JERVEN INC. | STEUERBERATER | STADTPLATZ 20 | | | MUEHLDORF | | 84453 | GERMANY |
| PLOUFFE, SUZANNE | C.P. 521, SUCC. BUREAU-CHEF | | | | SAINT-JEROME | QC | J7Z 5V3 | CANADA |
| PLUM RIVER LLC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PLUM RIVER LLC | PO BOX 568 | | | | REEDSVILLE | PA | 17084 | |
| PLUM RIVER LLC | 1246 CHARLES STREET | | | | STATE COLLEGE | PA | 16801 | |
| PLUM RIVER LLC | P.O. BOX 568 | | | | REEDSVILLE | PA | 17084 | |
| PLUMRIVER LLC | 1257 EAST COLLEGE AVENUE | | | | STATE COLLEGE | PA | 16801 | |
| PLYMOUTH SKI & SPORTS INC | 97 MAIN ST | | | | PLYMOUTH | NH | 03264 | |
| PM INDUSTRIAL SUPPLY CO | PO BOX 5109 | | | | CHATSWORTH | CA | 91313 | |
| PM'S PROFILTRYCK & SPORT | PM'S PROFILTRYCK | VILLAVÄGEN 11 | | | NYLAND | | 870 52 | SWEDEN |
| PMU QUÉBEC | 1001 RUE LENOIR, LOCAL B-435 | | | | MONTREAL | QC | H4C 2Z6 | CANADA |
| POILLON, PEET | ADDRESS ON FILE | | | | | | | |
| POINT BLANK TRAINING CENTER | 1325 N. LA BREA AVE | | | | INGLEWOOD | CA | 90302 | |
| POINTSTREAK SPORTS TECHNOLOGIE | 50 MINTHORN BLVD, SUITE 400 | | | | THORNHILL | ON | L3T 7X8 | CANADA |
| POIRIER, GLORIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| POIRIER, MARC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| POITRAS, MATHIEU | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| POLANCO, RYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| POLAR PROMOTIONS & SPORTSWEAR | 6023 5TH STREET SE | | | | CALGARY | AB | T2H 1L5 | CANADA |
| POLAR SPORTS | 1010 NORTH EDGE TRAIL-SUITE 220 | | | | VERONA | WI | 53593 | |
| POLIMPORT / SPORTVERKSTAN | LIMSTENSGATAN 13 | | | | LIMHAMN | | 216 16 | SWEDEN |
| POLK STATE COLLEGE | 999 AVE H, NORTHWEST | | | | WINTER HAVEN | FL | 33881 | |
| POLLARD, HAMILTON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| POLYMERES TECHNOLOGIES | 6330 LAURIER BLVD. WEST | | | | SAINT-HYACINTHE | QC | J2S 9A7 | CANADA |
| POLYMOS INC. | 150, 5TH BOULEVARD | | | | TERRASSE-VAUDREUIL | QC | J7V 5M3 | CANADA |
| POLYNT COMPOSITES CANADA INC. | 29 REGAN ROAD | | | | BRAMPTON | ON | L7A 1B2 | CANADA |
| POLYTECHNIQUE | SERVICES DES FINANCES | CP 6079, SUCCURSALE CENTRE-VILLE | | | MONTREAL | QC | H3C 3A7 | CANADA |
| POMFRET, SCOTT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| POMILIA, GINO | ADDRESS ON FILE | | | | | | | |
| POMPA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| POMPEY, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PONDEROSA LEATHER GOODS CO. IN | #2 SUMULONG HIGHWAY, BO MAYAMOT | | | | ANTIPOLO CITY | | 1870 | PHILIPPINES |
| PONIKAROVSKY, ALEXEI | ADDRESS ON FILE | | | | | | | |
| PONY BASEBALL AND SOFTBALL | 1951 PONY PLACE | | | | WASHINGTON | PA | 15301 | |
| PONY BASEBALL, INC. | P.O. BOX 225 | | | | WASHINGTON | PA | 15301 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PORRO, ANDREW | ADDRESS ON FILE | | | | | | | |
| POR-SHUN INCORPORATED | 16 UPTON DRIVE | | | | WILMINGTON | MA | 01887 | |
| PORT MOODY SOCCER CLUB | 463 AILSA AVE | | | | PORT MOODY | BC | V3H 1A2 | CANADA |
| PORT HOPE SOCCER CLUB | P.O. BOX 262 | | | | PORT HOPE | ON | L1A 3W4 | CANADA |
| PORT JEFF SPORTING GOODS | 1395 ROUTE 112 | | | | PORT JEFFERSON STATION | NY | 11776 | |
| PORT JEFF SPORTS | ATTN MATTHEW LONIGRO | 1395 ROUTE 112 | | | PORT JEFFERSON STATION | NY | 11776 | |
| PORT WELLER SOCCER CLUB | C/O RICK JUKES | 32 LOUIS AVE. | | | ST. CATHARINES | ON | L2M 2N6 | CANADA |
| PORT WELLER SOCCER CLUB | C/O RICK JUKES | 32 LOUIS AVE. | | | ST. CATHARINES | ON | L2M 2N6 | CANADA |
| PORTER NOVELLI, INC. | 1838 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1008 | |
| PORTES DE GARAGE | 15 JOHN-F- KENNEDY | | | | ST-JEROME | QC | J7Y 4B4 | CANADA |
| PORTES DE GARAGE ST-JEROME | 15 JOHN-F- KENNEDY | | | | ST-JEROME | QC | J7Y 4B4 | CANADA |
| PORTLAND WINTER HAWKS INC | PO BOX 3009 | | | | PORTLAND | OR | 97208 | |
| PORTLAND WINTERHAWKS INC - STICK AC | ATTN: ACCOUNTS PAYABLE | PO BOX 3009 | | | PORTLAND | OR | 97208 | |
| PORTOLESE, JOHN | ADDRESS ON FILE | | | | | | | |
| PORT'S BODY SHOP | 1846 ZION RD | | | | BELLEFONTE | PA | 16823 | |
| PORTSMOUTH HARBOR EVENTS & | 100 DEER STREET | | | | PORTSMOUTH | NH | 03801 | |
| PORTUGAIS, CELINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PORTUGUESE CLUB OF VANCOUVER | 1144 COMMERCIAL DR | | | | VANCOUVER | BC | V5L 3X2 | CANADA |
| PORTU-SUNBERG MARKETING | ADDRESS ON FILE | | | | | | | |
| PORTU-SUNBERG MARKETING LLC | 50 SOUTH 10TH STREET-STE #550 | | | | MINNEAPOLIS | MN | 55403 | |
| POSEY'S SPORT CENTER | 536 KEYSER AVE | | | | NATCHITOCHES | LA | 71457 | |
| POSKAY, MATT | ADDRESS ON FILE | | | | | | | |
| POST STANDARD, THE | P.O. BOX 9001048 | | | | LOUISVILLE | KY | 40290-1048 | |
| POSTMA, PAUL | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| POSTMA, PAUL | ADDRESS ON FILE | | | | | | | |
| POSTMASTER | 3435 E. THOUSAND OAKS BLVD. | | | | THOUSAND OAKS | CA | 91362 | |
| POTTS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| POUBELLE DU SKI | EQUIPEMENTS SPORT METRO INC | 8278 BOUL ST-LAURENT | | | MONTREAL | QC | H2P 2L8 | CANADA |
| POULIN, MARIE-PHILIP | C/O MOMENTUM HOCKEY | 1440 SAINTE-CATHERINE STREET WEST | SUITE 900 | | MONTREAL | QC | H3G 1E8 | CANADA |
| POULIN, MARIE-PHILIP | C/O MOMENTUM HOCKEY | 1440 SAINTE-CLAIRE STREET WEST | SUITE 900 | | MONTREAL | QC | H3G 1R8 | CANADA |
| POWELL, CARRIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| POWER ACE INDUSTRIES PTE LTD. | 49 JAPAN PEMIMPIN, 04-07 | | | | SINGAPORE | | 577203 | SINGAPORE |
| POWER PLAY HOCKEY | BROCKETT CORP | 525 SOUTH 15TH STREET | | | SAN JOSE | CA | 95112 | |
| POWER PLAY SPORTS | P.O. BOX 1307 | | | | MORRISVILLE | VT | 05661 | |
| POWER PLAY SPORTS | PO BOX 1307 | | | | MORRISVILLE | VT | 05661 | |
| POWER PLAY SPORTS | LAMOILLE VALLEY TRADING CO | PO BOX 1307 | | | MORRISVILLE | VT | 05661 | |
| POWER PLAY SPORTS EXCELLENCE | PIKE'S POWER PLAY SPTS . | 144 MAIN STREET, P.O. BOX 299 | | | STEPHENVILLE | NL | A2N 2Z4 | CANADA |
| POWER, HEATHER | ADDRESS ON FILE | | | | | | | |
| POWERACE INDUSTRIES PTE LTD | ATTN: CLARENCE SIM | 49 JALAN PEMIMPIN #04-07 | APS INDUSTRIAL BUILDING | | | | 577203 | SINGAPORE |
| POWERACE INDUSTRIES PTE. LTD. | APS INDUSTRIAL BUILDING | 49 JALAN PEMIMPIN 04-07 | | | | | 577203 | SINGAPORE |
| POWERPLAY ENTERPRISE CO, LTD. | 6 F NO. 235 SEC. 4, CHENG-TE RD. | | | | TAIPEI | | 111, ROC | TAIWAN |
| POWERPLAY ENTERPRISE CO., LTD. | 6 F, NO 235 | SEC 4, CHENG-TE ROAD | | | TAIPEI | | 111, ROC | TAIWAN |
| POWERPLAY, LLC | 465 N. MILL ST #11 | | | | ASPEN | CO | 81611 | |
| POWERS, JOSHUA LEE | ADDRESS ON FILE | | | | | | | |
| PR RESTAURANTS LLC | DBA PANERA BREAD | 2150 WASHINGTON ST | SUITE 125 | | NEWTON | MA | 02462 | |
| PR RESTAURANTS LLC | 2150 WASHINGTON ST-SUITE 125 | | | | NEWTON | MA | 02462 | |
| PR RESTAURANTS LLC | DBA PANERA BREAD | 2150 WASHINGTON ST-SUITE 125 | | | NEWTON | MA | 02462 | |
| PRACTICE CAGE | 753 LONG STREET | | | | BRIDGEPORT | WV | 26330 | |
| PRACTICE SPORTS, INC. | 14706 GILES RD. | | | | OMAHA | NE | 68138 | |
| PRAGMATYKS, INC. | ATTN:  ACCOUNTS RECEIVABLE | 20415-72ND AVENUE SOUTH | | | KENT | WA | 98032 | |
| PRAIRIEVILLE PARK | 2507 PLAZA COURT | | | | WAUKESHA | WI | 53186 | |
| PRAXAIR | PO BOX 400, STATION D | | | | SCARBOROUGH | ON | M1R 5M1 | CANADA |
| PRECISION EDGE HOCKEY | PRECISION EDGE LLC | 841 SOUTHPARK DR | | | LITTLETON | CO | 80120 | |
| PRECISION EDGE HOCKEY & SPORTS | DTM SPORTS & ENTERTAINMENT LLC | 6399 13TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| PRECISION EDGE HOCKEY & SPORTS | DTM SPORTS & ENTERTAINMENT LLC | 6399 13TH AVE N | | | SAINT PETERSBURG | FL | 33710 | |
| PREMIER ATHLETICS | 14 NORTH MAIN STREET | | | | TOOELE | UT | 84074 | |
| PREMIER ATHLETICS INC. | 5460 WEGMAN DRIVE, SUITE 7 | | | | VALLEY CITY | OH | 44280 | |
| PREMIER ATHLETICS INC. | 5460 WEGMAN DRIVE, SUITE 7 | | | | VALLEY CITY | OH | 44280 | |
| PREMIER BASEBALL - SOFTBALL ACAD | 5460 WEGMAN DR., SUITE 7 | | | | VALLEY CITY | OH | 44280 | |
| PREMIER DISPLAYS & EXHIBITS | 11261 WARLAND DRIVE | | | | CYPRESS | CA | 90630 | |
| PREMIER DISPLAYS & EXHIBITS, INC. | 11261 WARLAND DRIVE | | | | CYPRESS | CA | 90630 | |
| PREMIER GIRLS FASTPITCH INC. | 16792 GOTHARD ST. | | | | HUNTINGTON BEACH | CA | 92647 | |
| PREMIER GRAPH-X, INC. | 8413 WASHINGTON BLVD., STE. 115 | | | | ROSEVILLE | CA | 95678 | |
| PREMIER IMAGE | 4945 ATLANTA HIGHWAY,  STE A | | | | ALPHARETTA | GA | 30004 | |
| PREMIER LIFT EQUIPMENT INC. | UNIT 7,8,9 6 BRAMSTEELE ROAD | | | | BRAMPTON | ON | L6W 1B3 | CANADA |
| PREMIER PRODUCTS, LLC | 400 1ST STREET, SUITE 2 | | | | VERO BEACH | FL | 32962 | |
| PREMIER SPORTS AND APPAREL | 173 ANTELOPE STREET | | | | WOODLAND | CA | 95695 | |
| PREMIER SPORTS INC | 219 COTTON ROW | | | | CLEVELAND | MS | 38732 | |
| PREMIUM EQUIPMENT COMPANY, INC | 9006 OWENSMOUTH AVENUE | | | | CANOGA PARK | CA | 91304 | |
| PREP FAN SPORTS | 70452 HWY 21, STE 600 | | | | COVINGTON | LA | 70433 | |
| PREPS FASTPITCH, INC. | 5021 VERDUGO WAY | #339 | | | CAMARILLO | CA | 93012 | |
| PRESBYTERIAN COLLEGE | 105 ASHLAND AVENUE | | | | CLINTON | SC | 29325 | |
| PRESCOTT GUNNERS | PO BOX 332 | 448 PARK ST. EAST | | | PRESCOTT | ON | K0E 1T0 | CANADA |
| PRESCOTT, ASHLEY CELINA | ADDRESS ON FILE | | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| PRIESTLY, EDWARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PRIESTLY, EDWARD | ADDRESS ON FILE | | | | | | | |
| PRIMARY COLOR SYSTEMS | 265 BRIGGS AVENUE | | | | COSTA MESA | CA | 92626 | |
| PRIME SPORTS SALES & DESIGN | 1045 BAY BLVD., SUITE G | | | | CHULA VISTA | CA | 91911 | |
| PRIME TIME SPORTING GOODS | 1946 S. ARLINGTON ST. | | | | AKRON | OH | 44306 | |
| PRIME TIME SPORTS | 10710 HIGHWAY 41, STE 101 | | | | MADERA | CA | 93636 | |
| PRIME TIME SPORTS INC. | 678 ANDOVER STREET, SUITE 2 | | | | LAWRENCE | MA | 01843 | |
| PRIMETIME SPORTING GOODS | 14101 Q STREET | | | | OMAHA | NE | 68137 | |
| PRIMITIVO, LLC | 661 HOWE AVE. | | | | CUYAHOGA FALLS | OH | 44221 | |
| PRIMO INSTRUMENT INC. | 4407 RUE CHARLEROI | | | | MONTREAL | QC | H1H 1T6 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE ALBERT RAIDERS HOCKEY CLUB | ATTN: DUANE BARTLEY | 690 - 32ND STREET EAST | | | PRINCE ALBERT | SK | S6V 2W8 | CANADA |
| PRINCE GEORGE COUGARS | #102- 2187 OSPIKA BLVD. SOUTH | | | | PRINCE GEORGE | BC | V2N 6Z1 | CANADA |
| PRINCE WILLIAM ICE CENTER | ICE ZONE INC | 5180 DALE BLVD | | | WOODBRIDGE | VA | 22193 | |
| PRINCE-ALBERT SOURCE FOR SPORT | 365 J MARQUIS RD. WEST | | | | PRINCE ALBERT | SK | S6V 7L4 | CANADA |
| PRINCEPERELSON AND ASSOCIATES | 2180 SOUTH 1300 EAST | SUITE 350 | | | SALT LAKE CITY | UT | 84106 | |
| PRINCEPERELSON, LLC | 2180 SOUTH 1300 EAST, SUITE 350 | | | | SALT LAKE CITY | UT | 84106 | |
| PRINCETON UNIVERSITY | 1 NASSAU HALL | | | | PRINCETON | NJ | 08544 | |
| PRINCETON UNIVERSITY | DEPT OF ATHLETICS | CALDWELL FIELDHOUSE | | | PRINCETON | NJ | 08542 | |
| PRINCETON UNIVERSITY | ACCOUNTS PAYABLE | BOX 33 | | | PRINCETON | NJ | 08542 | |
| PRINCIPAL FINANCIAL GROUP | 801 GRAND AVENUE | | | | DES MOINES | IA | 50392-1640 | |
| PRINGLE'S MENS WEAR | 364 SOUTH RAILWAY, P.O. BOX 850 | | | | BOISSEVAIN | MB | R0K 0E0 | CANADA |
| PRINGLE'S SPORTS | 364 SOUTH RAILWAY ST., BOX 850 | | | | BOISSEVAIN | MB | R0K 0E0 | CANADA |
| PRINOTH SPORTS GMBH | MITTERWEG 13 | 39100 | | | BOZEN | | | ITALY |
| PRINT AND CHEQUES NOW INC. | 4319 - 54 AVE. S.E. | | | | CALGARY | AB | T2C 2A2 | CANADA |
| PRINT THREE | 4380 SOUTH SERVICE ROAD, UNIT 18 | | | | BURLINGTON | ON | L7L 5Y6 | CANADA |
| PRIORITY MAILING SYSTEMS LLC | 1843 WESTERN WAY | | | | TORRANCE | CA | 90501 | |
| PRISELAC, MILKA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PRISTINE PRINTING INC. | 3 BESTOBELL ROAD | | | | TORONTO | ON | M8W 4H2 | CANADA |
| PRIVATE JET SERVICES GROUP, INC | 5 BATCHELDER ROAD | | | | SEABROOK | NH | 03874 | |
| PRO ACTION, INC. | PO BOX 1070 | | | | KENNEBUNK | ME | 04043 | |
| PRO AM SPORTS EXCELLENCE | 772332 ONTARIO LTD | 918 BARRYDOWNE RD | | | SUDBURY | ON | P3A 3V2 | CANADA |
| PRO AM SPORTS EXCELLENCE | 772332 ONTARIO LTD | 918 BARRYDOWNE RD | | | SUDBURY | ON | P3A 3V2 | CANADA |
| PRO AMBITIONS HOCKEY | 130 DEDHAM STREET | | | | DOVER | MA | 02030 | |
| PRO ATHLETE SPORTING GOODS | 10800 N POMONA AVE | | | | KANSAS CITY | MO | 64153 | |
| PRO ATHLETICS LLC | 5304 DERRY AVE, SUITE K | | | | AGOURA HILLS | CA | 91301 | |
| PRO DESIGN CRESTING LIMITED | 253 INDUSTRIAL AVE | | | | TRURO | NS | B2N 6V3 | CANADA |
| PRO EDGE HOCKEY SHOP SEC | 1540 E COLLEGE AVE, STE 2 | | | | NORMAL | IL | 61761 | |
| PRO GRAPHICS SPORTS LTD SEC | 820 GARDINERS RD | | | | KINGSTON | ON | K7M 3X9 | CANADA |
| PRO HOCKEY LIFE | DIVISION OF FGL SPORT LTD | 824 41ST AVE NE | | | CALGARY | AB | T2E 3R3 | CANADA |
| PRO HOCKEY LIFE SPORTING GOODS INC. | EQUIPMENTS SPORTIFS PRO HOCKEY LIFE INC | 4149 AUTOROUTE 440 | | | LAVAL | QC | H7P 4W6 | CANADA |
| PRO PLAYER SPORTS | 1520 112TH ST SW | | | | EVERETT | WA | 98204 | |
| PRO PLAYER SUPPLY, LLC | 15720 MAIN STREET, STE 242 | | | | MILL CREEK | WA | 98012 | |
| PRO SHOP AT COMPUWARE SPORTS ARENA | ENA/GALE FORCE SPORTS& ENTERTAINMENT | 14900 BECK RD | | | PLYMOUTH | MI | 48170 | |
| PRO SHOP AT COMPUWARE SPORTS ARENA | ENA/GALE FORCE SPORTS & ENTERTAINME | 14900 BECK ROAD | | | PLYMOUTH | MI | 48170 | |
| PRO SKATE | ZURLIN ENTERPRISES LLC | 100 SUPERIOR PLAZA WAY, SUITE 101 | | | SUPERIOR | CO | 80027 | |
| PRO SOCCER/ GREECE BUCCANEERS | 195 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| PRO SPORT CLOTHING COMPANY TEAM | #1 11500 100 STREET | | | | GRAND PRAIRIE | AB | T8V 4C2 | CANADA |
| PRO SPORTS | 400 LINCOLN STREET | | | | HINGHAM | MA | 02043 | |
| PRO SPORTS | P.O. BOX 190 | | | | STERLING | CO | 80751 | |
| PRO STAR SPORTS CORP. | 6F, NO. 43, LANE 325 JUANG JIHNG RD | | | | TAIPEI | | 11050 | TAIWAN |
| PRO STAR SPORTS EXCELLENCE | 1820963 ONTARIO INC | 56 DUNLOP ST W | | | BARRIE | ON | L4N 1A4 | CANADA |
| PRO STAR SPORTS EXCELLENCE | 1820963 ONTARIO INC | 303 DUNLOP STREET WEST, UNIT 4 | | | BARRIE | ON | L4N 1C1 | CANADA |
| PRO SUPPORT AB | MODEMGATAN 3 | | | | VELLINGE | | 235 39 | SWEDEN |
| PRO-AM ATHLETICS | 10240 NE HALSEY ST. | | | | PORTLAND | OR | 97220 | |
| PRO-AM SPORT | 772332 ONTARIO LTD. | 918 BARRY DOWNE ROAD | | | SUDBURY | ON | P3A 3V2 | CANADA |
| PROBOSS LACROSSE INC | THE LAX SHACK | 1080 BROCK RD, UNIT 4 | | | PICKERING | ON | L1W 3H3 | CANADA |
| PROCESS DISPLAYS PRINTING, INC. | 7108 31ST AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| PRODUITS CHIMIQUES CITADEL | 3391 ROUTE 157 | | | | NOTREDAMEDUMONTCARME | QC | G0X 3J0 | CANADA |
| PRODUITS SANITAIRES BELISLE ET | CARRIERE INC. | 1943 BOUL. ST-ANTOINE | | | ST-JEROME | QC | J7Z 7M1 | CANADA |
| PROFECTA | 5050 ARMAND-FRAPPIER STREET | | | | ST. HUBERT | QC | J3Z 1G5 | CANADA |
| PROFESSIONAL SKATE | CALGARY PROFESSIONAL SKATE SERVICE LTD | 3515 18TH STREET SW | | | CALGARY | AB | T2T 4T9 | CANADA |
| PROFESSIONAL SKATE | CALGARY PROFESSIONAL SKATE SERVICE | 3515 18TH STREET S W | | | CALGARY | AB | T2T 4T9 | CANADA |
| PROFESSIONAL SKATE GOALIE CENTRE | 3519 18TH STREET S.W. | | | | CALGARY | AB | T2T 4T9 | CANADA |
| PROFILHÖRNAN/LJUNGBY | TEXTILTRYCK & BRODYR AB | BOX 806 | | | LJUNGBY | | 341 18 | SWEDEN |
| PROFORMA INSTANT | 30-38 GALAXY BLVD | | | | TORONTO | ON | M9W 5X6 | CANADA |
| PROFORMA RETAIL SPACE SOLUTIONS | 67 COPERNICUS BLVD - UNIT 6 | | | | BRANTFORD | ON | N3P 1N4 | CANADA |
| PROGRESSIVE SOFTWARE SOLUTIONS | 140 SOUTHDOWN AVE | | | | MAPLE | ON | L6A 4N7 | CANADA |
| PROGRESSIVE SOFTWARE SOLUTIONS | 140 SOUTHDOWN AVENUE | | | | MAPLE | ON | L6A 4N7 | CANADA |
| PROGRESSIVE SOFTWARE SOLUTIONS | 140 SOUTHDOWN AVE | ATT: STEVE NEMAN | | | MAPLE | ON | L6A4N7 | CANADA |
| PROGRESSIVE TRANSPORTATION, LLC | PO BOX 847594 | | | | DALLAS | TX | 75284-7594 | |
| PROGRESSIVE WASTE SOLUTIONS CANADA | 650 CREDITSTONE ROAD | | | | CONCORD | ON | L4K 5C8 | CANADA |
| PROGUARD SPORTS | 2250 WOODDALE DRIVE | | | | MOUNDS VIEW | MN | 55112 | |
| PRO-HOCKEY PRINOTH SPORTS GMBH | MITTERWEG 13 | 39100 | | | BOZEN | | | ITALY |
| PROLOCKER | 1737 KILBORN | | | | OTTAWA | ON | K1H 6N1 | CANADA |
| PROMO SPORTS DEPOT | 352 MCINTYRE ST. EAST | | | | NORTH BAY | ON | P1B 1C8 | CANADA |
| PROMOLINDS, INC. | DBA: ON DECK SPORTS | 88 SPARK STREET | | | BROCKTON | MA | 02302 | |
| PROMPT CORPORATE SERVICES LTD. | ROOM 2304, 23/F FAR EAST | CONSORTIUM BLDG-121 DES VOEUX RD CE | | | HONG KONG | | | HONG KONG |
| PRO-NATIONAL LOCKSMITHS INC. | 515 60 BRISTOL ROAD EAST | | | | MISSISSAUGA | ON | L4Z 3K8 | CANADA |
| PRO-NATIONAL LOCKSMITHS INC. | 60 BRISTOL ROAD EAST, STE 515 | | | | MISSISSAUGA | ON | L4Z 3K8 | CANADA |
| PROPEX FABRICS GMBH | DUPPELSTRAßE 16/D-48599 GRONAU | | | | GRONAU | | 48599 | GERMANY |
| PROPEX OPERATING COMPANY LLC | 6025 LEE HWY | SUITE 425 | | | CHATTANOOGA | TN | 37422 | |
| PROPEX OPERATING COMPANY LLC | ATTN: DAVE GARSHORE, V.P. SALES | 6025 LEE HIGHWAY | SUITE 425 | | CHATTANOOGA | TN | 37422 | |
| PROPEX OPERATING COMPANY, LLC | 6025 LEE HIGHWAY | | | | CHATTANOOGA | TN | 37421 | |
| PROPEX OPERATING COMPANY, LLC | 6025 LEE HIGHWAY | SUITE 425 | | | CHATTANOOGA | TN | 37422 | |
| PROPEX OPERATING COMPANY, LLC | ATTN: DEREK BASS | 6025 LEE HIGHWAY | | | CHATTANOOGA | TN | 37411 | |
| PROPST & SONS SPORTS | 107 MOUNTAIN RD, UNIT M | | | | PASADENA | MD | 21122 | |
| PROSHARP AB | HIRSVÄGEN 4 | | | | NJURUNDA | | 86241 | SWEDEN |
| PROSKATE LLC | 3330 NORTHVIEW DR | | | | BOWIE | MD | 20716 | |
| PROSPECTS, LLC | 1154 EAST MARKET ST | | | | WARREN | OH | 44483 | |
| PROSPEROUS INTERNATIONAL LTD | UNIT 1-2, 1/F, JOIN-IN HANG SING CN | | | | KWAI CHUNG | | 11111 | HONG KONG |
| PROSSER, NATE | ADDRESS ON FILE | | | | | | | |
| PRO-STAR SPORTS | 1820963 ONTARIO INC | 56 DUNLOP STREET WEST | | | BARRIE | ON | L4N 1A4 | CANADA |
| PROSTOCK ATHLETIC SUPPLY | UPPER FLOOR | 4482 JUNEAU STREET | | | BURNABY | BC | V5C 4C8 | CANADA |
| PROTECH PRODUCTS, INC. | 3970 VALLEY BLVD, UNIT A | | | | WALNUT | CA | 91789 | |
| PROTECHOCKEY PONDS LLC | 15 WORLDS FAIR DR | | | | SOMERSET | NJ | 08873 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PROTECTION INCENDIE NORD SUD INC. | 5620 PIERRE-TETREAULT | | | | MONTREAL | QC | H1K 2Z2 | CANADA |
| PROTECTION ONE ALARM | PO BOX 219044 | | | | KANSAS CITY | MO | 64121-9044 | |
| PROTECTION PROFESSIONALS | 325 U.S. ROUTE 1 | | | | FALMOUTH | ME | 04105 | |
| PROTECTION PROFESSIONALS ALARM SYSTEMS | 325 U.S. ROUTE 1 | | | | FALMOUTH | ME | 04105 | |
| PROTEMPS LTD. | 4283 VILLAGE CENTRE CRT., SUITE 200 | | | | MISSISSAUGA | ON | L4Z 1V3 | CANADA |
| PRO-TUFF DECALS | P.O. BOX 1800 | | | | CRYSTAL LAKE | IL | 60039 | |
| PROUDLOCK, THOMAS W | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PROVIDENCE BRUINS | MAINE HOCKEY PARTNERS II | 1 LASALLE SQUARE | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COLLEGE | ONE CUNNINGHAM SQUARE | PROVIDENCE COLLEGE | | | PROVIDENCE | RI | 02918 | |
| PROVIDENCE COLLEGE SPORT | SCHNEIDER ARENA | 1 CUNNINGHAM SQUARE | | | PROVIDENCE | RI | 02918 | |
| PROVIDENT LIFE & ACCIDENT INS. CO. | P.O. BOX 403748 | | | | ATLANTA | GA | 30384-3748 | |
| PROVIFER, INC. | 157 BLAINVILLE EST - SUITE #5 | | | | STE-THERESE | QC | J7E 1M6 | CANADA |
| PRO-WEAR | 11356 150TH AVE | | | | LITTLE FALLS | MN | 56345 | |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 | | | | SANTA ANA | CA | 92711-1210 | |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 | | | | SANTA ANA | CA | 92711-1210 | |
| PRYLUCK, MARIA | ADDRESS ON FILE | | | | | | | |
| PS COMMUNICATION STOCKHOLM AB | LARS WESTLING | BOX 22 105 | | | STOCKHOLM | | 10422 | SWEDEN |
| PS INTERACTIF INC. | 902 BOUL. CURE-BOIVIN | | | | BLAINVILLE | QC | J7G 2A7 | CANADA |
| PS MARCHAND DE PLAISIRS | 283 BRISSON STREET | | | | ST. DOMAT | QC | J0T 2C0 | CANADA |
| PSG INNOVATION CORP. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| PSG INNOVATION INC. | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| PSI COMPRESSORS INC | PO BOX 1851 | 3512 COON'S ROAD UNIT 2 | | | BROCKVILLE | ON | K6V 6K9 | CANADA |
| PSP UNLIMITED | J GOULDS PERFECT SCREEN PRINTER INC | 245 CHERRY ST | | | ITHACA | NY | 14850 | |
| PTC CANADA INC. | 3333 COTE VERTU, STE 3333 | | | | VILLE ST. LAURENT | QC | H4R 2N1 | CANADA |
| PUBLIC SAFETY DIVE SUPPLY | 2013 PAR CT | | | | GRAND JUNCTION | CO | 81507 | |
| PUBLICITES NORDEC | 1861 ROUTE 117 | | | | VAL-DAVID | QC | J0T 2N0 | CANADA |
| PUGA, NATASHA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PUGET SOUND ENERGY | 10885 N.E. 4TH Street | | | | Bellevue | WA | 98004-5591 | |
| PUGET SOUND ENERGY | BOT-01H | P.O. BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | P.O BOX 91269 | | | | BELLEVUE | WA | 98009-9269 | |
| PUKLIC, IDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| PULKKINEN, TEEMU | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| PULKKINEN, TEEMU | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| PULKKINEN, TEEMU | ADDRESS ON FILE | | | | | | | |
| PULOCK, RYAN | C/O TITAN SPORTS MANAGEMENT, INC. | 1009 EXPO BOULEVARD | SUITE 1105 | | VANCOUVER | BC | V6Z 2V9 | CANADA |
| PULOCK, RYAN | C/O TITAN SPORTS MANAGEMENT, INC. | 1009 EXPO BOULEVARD | SUITE 1105 | | VANCOUVER | BC | V6Z 2V9 | CANADA |
| PULS SPORT I KUNGSBACKA AB | KUNGSMÄSSAN | | | | KUNGSBACKA | | 43438 | SWEDEN |
| PULZELLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| PULZELLO, FREDERICK J. | ADDRESS ON FILE | | | | | | | |
| PUMA, SALVATORE | ADDRESS ON FILE | | | | | | | |
| PUMAS, ELGIN | ADDRESS ON FILE | | | | | | | |
| PUMMILL'S SPORTING GOODS | 2400 WEST 16TH STREET | | | | SEDALIA | MO | 65301 | |
| PURCELLVILLE SPORTS SHOPS INC | 737 E MAIN STREET, STE B | | | | HILLSBORO | VA | 20132 | |
| PURCELLVILLE SPORTS SHOPS INC | 717 E MAIN STREET, STE B | | | | PURCEVILLE | VA | 20132 | |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PURE HOCKEY | 89 CROSS STREET | | | | HOLLISTON | MA | 01746 | |
| PURE HOCKEY LLC | 89 CROSS STREET | | | | HOLLISTON | MA | 01746 | |
| PURE HOCKEY LLC | 119 DEAN AVE | | | | FRANKLIN | MA | 02038 | |
| PURE HOCKEY LLC | 89 CROSS STREET | | | | HOLLISTON | MA | 01746 | |
| PURE STREAM INC. | 115 HUNTLEY MANOR | | | | OTTAWA | ON | K0A 1L0 | CANADA |
| PURE TOUCH ACADEMY | 99 TOWNWOOD DRIVE | | | | RICHMOND HILL | ON | L4E 4T2 | CANADA |
| PURE WATER CENTERS, INC. | 25876 THE OLD ROAD #312 | | | | STEVENSON RANCH | CA | 91381 | |
| PURE WATER SOLUTIONS | 2500 SOUTH DECKER LAKE BLVD #17 | | | | WEST VALLEY CITY | UT | 84119 | |
| PURE WATER SOLUTIONS OF AMERICA, LLC | 2500 SOUTH DECKER LAKE BLVD. | SUITE 17 | | | SALT LAKE CITY | UT | 84119 | |
| PURE WATER SOLUTIONS OF AMERICA, LLC | 2500 SOUTH DECKER LAKE BLVD | SUITE 17 | | | SALT LAKE CITY | UT | 84119 | |
| PURE WATER SOLUTIONS OF AMERICA, LLC | 2500 SOUTH DECKER LAKE BLVD. | SUITE 17 | | | SALT LAKE CITY | UT | 84119 | |
| PUROLATOR | P.O. BOX 57722 | POSTAL STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| PUROLATOR | PO BOX 1100 | ETOBICOKE POST STN A | | | ETOBICOKE | ON | M9C 5K2 | CANADA |
| PUROLATOR | 5995 AVEBURY RD., 3RD FLOOR | | | | MISSISSAUGA | ON | L5R 3T8 | CANADA |
| PUROLATOR COURIER LTD. | PO BOX 7006 | 31 ADELAIDE STREET EAST | | | TORONTO | ON | M5C 3E2 | CANADA |
| PUROLATOR FREIGHT | 5995 AVEBURY RD., 3RD FLOOR | | | | MISSISSAUGA | ON | L5R 3T8 | CANADA |
| PUROLATOR INC | ATTN: VP, SALES | | | | MISSISSAUGA, ONTARIO | | L5R 3T8 | CANADA |
| PUROLATOR INC | ATTN: VP, GENERAL COUNSEL & CORPORATE SECRETARY | 5995 AVEBURY ROAD | SUITE 100 | | MISSISSAUGA, ONTARIO | | L5R 3T8 | CANADA |
| PUROLATOR INC. | CORPORATE OFFICE | 5995 AVEBURY ROAD | | | MISSISSAUGA, ONTARIO | | L5R 3T8 | CANADA |
| PUROLATOR INC. | ATTN: VICE PRESIDENT, SALES | 5995 AVEBURY ROAD | | | MISSISSAUGA, ONTARIO | | L5R 3T8 | CANADA |
| PUROLATOR INC. | ATTN: VICE PRESIDENT, GENERAL COUNSEL & CORPORATE SECRETARY | 5995 AVEBURY ROAD | SUITE 100 | | MISSISSAUGA, ONTARIO | | L5R 3T8 | CANADA |
| PUROLATOR INC. | PO BOX 1100 | ETOBICOKE POST STN A | | | ETOBICOKE | ON | M9C 5K2 | CANADA |
| PURPLE REIGN | 4330 SANDERSON WAY | | | | BURNABY | BC | V5G4X1 | CANADA |
| PUULA-SPORT OY | ILKKA LEHTO | TORITIE 2 | | | KANGASNIEMI | | S1200 | FINLAND |
| PWS ENTERPRISES LLC | 9133 E. 37TH STREET NORTH | | | | WICHITA | KS | 67226 | |
| PYATT, TOM | ADDRESS ON FILE | | | | | | | |
| PYÖRÄ-NURMI | KAUPPAKATU 3 | | | | RAUMA | | 26100 | FINLAND |
| PYÖRÄPISTE VAARAPURO | VALTAKATU 5 | | | | YLIVIESKA | | 84100 | FINLAND |
| PYRADIA INC. | 5125 J.A. BOMBARDIER | | | | ST-HUBERT | QC | J3Z 1G4 | CANADA |
| PYSYK, MARK | C/O NEWPORT SPORTS MANAGEMENT, INC. | ATTENTION: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| Q30 SPORTS SCIENCE | 11 GRUMMAN HILL ROAD | | | | WILTON | CT | 06897 | |
| Q30 SPORTS SCIENCE, LLC/Q30 SPORTS LLC | ATTN: CEO | 11 GRUMMAN HILL RD | | | WILTON | CT | 06897 | |
| Q30 SPORTS SCIENCE, LLC/Q30 SPORTS LLC | ATTN: GENERAL COUNSEL | 11 GRUMMAN HILL RD | | | WILTON | CT | 06897 | |
| Q30 SPORTS SCIENCE, LLC/Q30 SPORTS LLC | ATTN: GENERAL COUNSEL | 11 GRUMMAN HILL RD | | | WILTON | CT | 06897 | |
| Q30 SPORTS, LLC | 11 GRUMMAN HILL ROAD | | | | WILTON | CT | 06897 | |
| QB CLUB INC | 5-14-6 FUKUSHIMA-KU | | | | OSAKA | | 5530003 | JAPAN |
| QIU, YI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| QRC LOGISTICS (1978) LTD. | 3190 CARAVELLE DRIVE | | | | MISSISSAUGA | ON | L4V 1K9 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| QRC LOGISTICS LTD | 3190 CARAVELLE DR. | | | | MISSISSAUGA | ON | L4V 1K9 | CANADA |
| QRC LOGISTICS LTD. | 3190 CARAVELLE DR. | | | | MISSISSAUGA | ON | L4V 1K9 | CANADA |
| Q-SPORT ACTIVEWEAR | R.C. QUIGGLE, INC. | 8705 EAST AVE. | | | MENTOR | OH | 44060 | |
| QUALITY LOGO PRODUCTS | 724 N. HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| QUALLS, JEFFERY | 1711 AIRPORT ROAD | | | | HOT SPRINGS | AR | 71913 | |
| QUANTUM PACKAGING LIMITED | ROOM 503 LAWS COMMERCIAL PLAZA | NO. 788 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| QUANZHOU SHENGDU APPAREL & | WEAVING COMPANY, LTD. | 4TH FL, BUILDING XIAZHOU INDUSTRY, | | | QUANZHOU CITY | | | CHINA |
| QUANZHOU SHENGDU APPAREL & WEAVING CO., LTD. | 4TH FL, BUILDING XIAZHOU INDUSTRY | FUQIAO TOWN | | | QUANZHOU CITY | | 362000 | CHINA |
| QUANZHOU TIANGUAN GARMENT CO LTD. | 2F-NO 288 CHANGXING RD-HUQIU IND ZONE | | | | QUANZHOU-FUJIAN | | 362000 | CHINA |
| QUANZHOU TIANGUAN GARMENTS CO., LTD | 2F NO 288 CHANGXING RD | | | | QUANZHOU-FUJIAN | | 362000 | CHINA |
| QUANZHOU TIANGUAN GARMENTS CO., LTD. | 2F NO.288 CHANGXING RD. | HUQIU INDUSTRIAL ZONE | | | QUANZHOU, FUJIAN | | 362000 | CHINA |
| QUANZHOU TIANGUAN GARMENTS CO., LTD. | 2F NO.288 CHANGXING RD. | HUQIU INDUSTRIAL ZONE | | | QUANZHOU, FUJIAN | | 362000 | CHINA |
| QUEBEC REMPARTS/COLISEE | CENTRE VIDEOTRON | 250 B BLVD WILFRID HAMEL | | | QUEBEC | QC | G1L 5A7 | CANADA |
| QUEENS CITY LACROSSE | ATTN PETE JURAM | 1700 SAWGRASS COURT | | | PITTSBURGH | PA | 15237 | |
| QUENCH USA, INC. | P.O. BOX 781393 | | | | PHILADELPHIA | PA | 19178-1393 | |
| QUENCH USA, INC. | 780 5TH AVENUE SOUTH | SUITE 200 | | | KING OF PRUSSIA | PA | 19406 | |
| QUEST DIAGNOSTICS | P. O. BOX 740709 | | | | ATLANTA | GA | 30374 | |
| QUESTAR GAS | 333 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84145 | |
| QUESTAR GAS | P. O. BOX 45841 | | | | SALT LAKE CITY | UT | 84139 | |
| QUESTAR GAS | P. O. BOX 45841 | | | | SALT LAKE CITY | UT | 84139 | |
| QUICKFEET SOCCER | PO BOX 1250 | | | | GREENBELT | MD | 20768 | |
| QUIDSI LOGISTICS | 10 EXCHANGE PLACE - SUITE 25 | | | | JERSEY CITY | NJ | 07302 | |
| QUIET STORM SURF AND STICK | 11642 MAID AT ARMS LANE | | | | BERLIN | MD | 21811 | |
| QUIKSTAND USA, INC. | 6965 EL CAMINO REAL-STE 105-PMB 197 | | | | CARLSBAD | CA | 92009 | |
| QUINN, THOMAS D. | 65 WAKEFIELD STREET | | | | READING | MA | 01867 | |
| QUINN, TOM | ADDRESS ON FILE | | | | | | | |
| QUINNIPIAC UNIVERSITY | DEPARTMENT OF ATHLECTICS DEPARTMENT | ATTENTION: RAND PECKNOLD, MEN'S HEAD ICE HOCKEY COACH | AND/OR RICK SELLEY, WOMEN'S HEAD ICE HOCKEY COACH | 275 MT. CARMEL AVE. | HAMDEN | CT | 06518 | |
| QUINNIPIAC UNIVERSITY | PROCUREMENT | 275 MOUNT CARMEL AVENUE | | | HAMDEN | CT | 06518 | |
| QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| QUINTE WEST SOCCER CLUB | PO BOX 22002 | | | | TRENTON | ON | K8V 6S3 | CANADA |
| QUINTE WEST SOCCER CLUB | 204 DUNDAS STREET EAST | | | | TRENTON | ON | K8V 1L6 | CANADA |
| QUINTE WEST SOCCER CLUB - HOUSE LEAGUE | 204 DUNDAS ST E | | | | TRENTON | ON | K8V1L6 | CANADA |
| QUINTE WEST SOCCER CLUB - REP LEAGUE | 204 DUNDAS STREET EAST | | | | TRENTON | ON | K8V 1L6 | CANADA |
| QUSE INC | 46 ATLANTIC AVE. | | | | OCEANSIDE | NY | 11572 | |
| R & B TRUCKING INC. | 4780 FRANK KENNY ROAD | | | | VARS | ON | K0A 3H0 | CANADA |
| R & M HOCKEY SUPPLY LLC | 101 JOHN CAMPBELL ROAD | | | | NEWARK | DE | 19711 | |
| R & M SPORTING GOODS | 23-09 BROADWAY | | | | LONG ISLAND CITY | NY | 11106 | |
| R & M SPORTS | 1858 OCOTILLO DR | | | | EL CENTRO | CA | 92243 | |
| R & R SPORTS | LOVELL'S SPORTS SHOP | 667 MAIN STREET | | | WALPOLE | MA | 02081 | |
| R & S SPORTING PRODUCTS | 3 NEW STREET | | | | BUDD LAKE | NJ | 07828 | |
| R & S SPORTS | 200 VALE DRIVE | | | | SAINT AUGUSTINE | FL | 32095 | |
| R & W SPORTS CONNECTION | 1130 VERSAUKEES ROAD | | | | LEXINGTON | KY | 40508 | |
| R F CYCLE & SPORTS LTD | SPOKES & SPORTS | 1889 AVENUE ROAD | | | TORONTO | ON | M5M 3Z9 | CANADA |
| R J SPORTS | 147 WINCHESTER STREET | | | | KEENE | NH | 03431 | |
| R. G. JOHNSON CO. | 620 WEST MAIN STREET | | | | DENMARK | ME | 04022 | |
| R.B.ATLAS INC. | 9 CANSO ROAD | | | | REXDALE | ON | M9W 4L9 | CANADA |
| R.C. SPORTS INC. | 17501 W 98TH ST #18-51 | | | | LENEXA | KS | 66219 | |
| R.L.Y., INC. | 5874 CHEVIOT ROAD | | | | CINCINNATI | OH | 45247 | |
| R.T. MACHINISTE INC. | 238 RUE GODMER | | | | ST-JEROME | QC | J7Z 5H5 | CANADA |
| RA SPORTS INC. | PLAY IT AGAIN SPORTS | 3534 S. WESTERN AVE. | | | SIOUX FALLS | SD | 57105 | |
| RABBIT LASER USA | 3503 CAROL ANN LANE | | | | MIDDLETOWN | OH | 45044 | |
| RABUN, HEATH | ADDRESS ON FILE | | | | | | | |
| RABUN, JOHN HEATH | ADDRESS ON FILE | | | | | | | |
| RACO TEXTILE CORP. | 6F NO 190 SONGJIANG RD., ZHONGSHAN DIST | | | | TAIPEI CITY | | 10467 | TAIWAN |
| RADECKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| RADIAL INC | 935 FIRST AVENUE | | | | KING OF PRUSSIA | PA | 19406 | |
| RADIANT GROUP MEDIA INC. | 10 DUNDAS STREET E., SUITE 600 | | | | TORONTO | ON | M5B 2G9 | CANADA |
| RAFAEL, REYNALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RAGING SPORTS INC. | 3657 1ST AVE. SE | | | | CEDAR RAPIDS | IA | 52402 | |
| RAGLAND SCREENPRINTING | 1510 MAIN STREET | | | | RAGLAND | AL | 35131 | |
| RAHAMAN, ZARINA | C/O PSG | 100 DOMAIN DR. | | | EXETER | | 03833 | |
| RAHWAY POLICE ATHLETIC LEAGUE | 1 CITY HALL PLAZA | | | | RAHWAY | NJ | 07065 | |
| RAINIER ENTERPRISES, LLC. | 520 N THOMPSON LANE | | | | MURFREESBORO | TN | 37129 | |
| RAJARAM, RAFFEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RALEIGH BASEBALL INST. | 265 FAIRLANE DR. | | | | ENDICOTT | NY | 13760 | |
| RALEIGH, TYLER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RALEIGH, TYLER | ADDRESS ON FILE | | | | | | | |
| RALPHS SPORTING GOODS | ATTN ROB TAYLOR | 2100 DOUBLEDAY AVE | | | BALLSTON SPA | NY | 12020 | |
| RAM GROUP INC. | 301 W. VOGEL AVE. | | | | MILWAUKEE | WI | 53207 | |
| RAM GROUP, INC. | 301 WEST VOGEL AVENUE | | | | MILWAUKEE | WI | 53207 | |
| RAMANAN PANCHALINGAM | 57 SCHOONER DRIVE | | | | BRAMPTON | ON | L7A 3H6 | CANADA |
| RAMAPO VALLEY INDUSTRIES, INC. | P. O. BOX 46 | | | | OAKLAND | NJ | 07436 | |
| RAMCHARAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, GUADALUPE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RAMONEDGE OY | ONKAPANNU 2 | | | | JYVÄSKYLÄ | | 40700 | FINLAND |
| RAMOS, PRISCILLA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RAMPONE INDUSTRIES, LLC | 14235 COMMERCE DRIVE | | | | GARDEN GROVE | CA | 92843 | |
| RAN, INC. | PLAY IT AGAIN SPORTS | 7566 W FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| RANAGAN, JOHN JOSEPH | ADDRESS ON FILE | | | | | | | |
| RANDELL, TYLER | ADDRESS ON FILE | | | | | | | |
| RANDSTAD TECHNOLOGIES | 3333 COTE-VERTU BLVD.-STE #500 | | | | VILLE ST. LAURENT | QC | H4R 2N1 | CANADA |
| RANGE SPORTS LLC | 2730 FIRST AVE | | | | HIBBING | MN | 55746 | |
| RANGE SPORTS LLC | 2730 FIRST AVE. | | | | HIBBING | MN | 55746 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RANGE SPORTS, LLC | 2730 1ST AVENUE | | | | HIBBING | MN | 55746 | |
| RANKINS HARDWARE INC. | 251 LEE HWY, SUITE 719 | | | | WARRENTON | VA | 20186 | |
| RAPID ENTERPRISES INC | 401 MAGNETIC DRIVE | UNIT 32 & 33 | | | TORONTO | ON | M3J 3H9 | CANADA |
| RAPID TRANSIT SPORTS | 115 SOUTH ALLEN STREET | | | | STATE COLLEGE | PA | 16801 | |
| RAPPOLI BASEBALL INC. | PAUL RAPPOLI | 97 GREEN ST., STE. # 2 | | | FOXBORO | MA | 02035 | |
| RATCLIFF & RATCLIFF LTD DBA RSPORTS | 1994 RAVENSWOOD PL. | | | | BLACKLICK | OH | 43004 | |
| RATED ATHLETICS, INC. | 14168 CENTRAL AVE, SUITE H | | | | CHINO | CA | 91710 | |
| RATELINX | LRM TECHNOLOGIES, LLC | 4602 S BILTMORE LANE, SUITE 104 | | | MADISON | WI | 53718 | |
| RATELINX | 4602 S BILTMORE LANE, SUITE 104 | | | | MADISON | WI | 53718 | |
| RATELINX  (CAD) | 4602 S BILTMORE LANE, SUITE 104 | | | | MADISON | WI | 53718 | |
| RATLIFFE, CARA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RAUTA IVALO. J. STRAND OY | IVALONTIE 71 | | | | IVALO | | 99800 | FINLAND |
| RAUTA-SPORT KY | LAGLUSONTIE 1 | | | | PYHÄSALMI | | 86800 | FINLAND |
| RAVAGO HOLDINGS AMERICA INC | DBA ENTEC POLYMERS | 1900 SUMMITTOWER BLVD, ST 900 | | | ORLANDO | FL | 32810 | |
| RAYBURN SPORTING GOODS | 16 A. RYELAND DR. | | | | CABOT | AR | 72023 | |
| RAYMOND, MASON | ADDRESS ON FILE | | | | | | | |
| RAYMOND, PATRICIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RAYS HOCKEY & CUSTOM APPAREL INC | 115 PLEASANT VIEW | | | | SMITHFIELD | RI | 02917 | |
| RAYS HOCKEY & CUSTOMER APPAREL INC | 115 PLEASANT VIEW | | | | SMITHFIELD | RI | 02917 | |
| RAYVILLE TNT SPORTS | 726 E 15TH AVE | | | | ANCHORAGE | AK | 99501 | |
| RAYVILLE TNT SPORTS, LLC | 726 E 15TH AVE | | | | ANCHORAGE | AK | 99501 | |
| RBA ICE SPORTS, INC. | 287 BROCKMOORE DRIVE | | | | EAST AMHERST | NY | 14051 | |
| RBI BASEBALL OF TAMPA | 10342 CELTIC ASH DR | | | | RUSKIN | FL | 33573 | |
| RBS ACTIVEWEAR | 310 S. STATE ST | | | | ARGYLE | WI | 53504 | |
| RC PARTNERS | PLAY IT AGAIN SPORTS | 3527 S. MAIN STREET | | | ELKHART | IN | 46517 | |
| RCA SPORTS CORP. | PLAY IT AGAIN SPORTS | 8923 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46217 | |
| RCI ENVIRONNEMENT | 9501 BOUL RAY LAWSON | | | | ANJOU | QC | H1J 1L4 | CANADA |
| RCI ENVIRONNEMENT | 9501 BOUL. RAY-LAWSON | | | | ANJOU | QC | H1J 1L4 | CANADA |
| RC'S HOCKEY SHOP | 662 S DIVISION RD | | | | PETOSKEY | MI | 49770 | |
| RC'S HOCKEY SHOP LLC | 662 S DIVISION RD | | | | PETOSKEY | MI | 49770 | |
| RDV SPORTSPLEX | ATTN: A/P  2 MAGIC PLACE | 8701 MAITLAND SUMMMIT BLVD | | | ORLANDO | FL | 32810 | |
| RE/MAX REALTY CONCEPTS CORP | 851 NORWEST ROAD | | | | KINGSTON | ON | K7P2N2 | CANADA |
| REACTION CARGO & DRAYAGE | P.O. BOX 1415 | | | | DES MOINES | IA | 50305 | |
| REACTION CARGO & DRAYAGE | P.O. BOX 1415 | | | | DES MOINES | IA | 50305 | |
| REACTION CARGO AND DRAYAGE LLC | C/O PHOENIX CAPITAL GROUP | PO BOX 1415 | | | DES MOINES | IA | 50305-1415 | |
| REACTIVE VENTURES | PLAY IT AGAIN SPORTS | 1256 W. ARROWHEAD ROAD | | | DULUTH | MN | 55811 | |
| READ, MATT | ADDRESS ON FILE | | | | | | | |
| READING YOUTH SOCCER | 150 COUNTY ROAD | | | | READING | MA | 01867 | |
| READ'S SPORTING GOODS, INC. | 812 IAA DRIVE | | | | BLOOMINGTON | IL | 61701 | |
| REAL SPORTS | PO BOX 2073 | | | | MANCHESTER CENTER | VT | 05255 | |
| REAPERS DEN, LLC. | 11009 BITTERSWEET COURT | | | | ELLICOTT CITY | MD | 21042 | |
| REBEL SPORTS | 116-3 AVE | | | | STRATHMORE | AB | T1P 1K1 | CANADA |
| REBOUND SKATES & GOLF | 393 SYDNEY STREET | | | | BELLEVILLE | ON | K8P 3Z9 | CANADA |
| REBOUND SKATES AND GOLF BELLEVILLE | 393 SIDNEY ST | | | | BELLEVILLE | ON | K8P 3Z9 | CANADA |
| REBOUND SKATES AND GOLF LTD | 933 LANSDOWNE ST  W | | | | PETERBOROUGH | ON | K9J 1Z5 | CANADA |
| REBYL SPORTS | 295 NORTHDALE BLVD. NW | | | | COON RAPIDS | MN | 55448 | |
| RECEIVABLES CONTROL | 7373 KIRKWOOD COURT, SUITE 200 | | | | MINNEAPOLIS | MN | 55369 | |
| RECEIVER GENERAL FOR CANADA | INDUSTRY CA, SPECTRUM FINANCE CTR | POSTAL STATION D - BOX 2330 | | | OTTAWA | ON | K1P 6K1 | CANADA |
| RECEIVER GENERAL OF CANADA | TAXATION OFFICE | 275 POPE ROAD | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| RECKART, BRAD | ADDRESS ON FILE | | | | | | | |
| RECKART, BRADLEY SCOTT | ADDRESS ON FILE | | | | | | | |
| RECREATION INC | P.O.BOX 2246 | | | | GASTONIA | NC | 28053 | |
| RECREATIONAL EQUIPMENT, INC | P.O. BOX 1938 | | | | SUMMER | WA | 98390-0800 | |
| RECREATIONAL EQUIPMENT, INC | PO BOX 1938 | | | | SUMMER | WA | 98390-0800 | |
| RECREATIONAL EQUIPMENT, INC. | ATTN: REAL ESTATE MANAGER | 6750 SOUTH 228TH STREET | | | KENT | WA | 98032 | |
| RECREATIONAL EQUIPMENT, INC. | ATTN: LEGAL DEPARTMENT | 6750 SOUTH 228TH STREET | | | KENT | WA | 98032 | |
| RECREATIONAL EQUIPMENT, INC. | ATTN: REAL ESTATE MANAGER | 6750 SOUTH 228TH STREET | | | KENT | WA | 98032 | |
| RECREATIONAL EQUIPMENT, INC. | ATTN: LEGAL DEPARTMENT | 6750 SOUTH 228TH STREET | | | KENT | WA | 98032 | |
| RECREATIONAL EQUIPMENT, INC. | D/B/A REI | P.O. BOX 1938 | | | SUMNER | WA | 98390-0800 | |
| RECRUIT ACCESS YOUTH SPORTS | 5863 LESLIE STREET | SUITE 519 | | | NORTH YORK | ON | M2H 1J8 | CANADA |
| RECRUITING IN MOTION | 1600 CARLING AVENUE, SUITE 620 | | | | OTTAWA | ON | K1Z 1G3 | CANADA |
| RECUPERATION PLASTIQUE | 205 GRAND BOUL. NORD | | | | COWANSVILLE | QC | J2K 1A8 | CANADA |
| RECYCLED SPORTS | 13210 NE 175TH ST. | | | | WOODINVILLE | WA | 98072 | |
| RED ALPHA SALES | CUTILLETTA, ANTHONY MARC | 29 CRESTMOOR DR | | | DENVER | CO | 80220 | |
| RED ALPHA SALES | 29 CRESTMOOR DR | | | | DENVER | CO | 80220 | |
| RED BERRY'S BASEBALL WORLD LTD | 7455 SW 125TH AVE | | | | MIAMI | FL | 33183 | |
| RED DEER REBELS HOCKEY CLUB | REBEL SPORTS LTD | 4847C 19 STREET | | | RED DEER | AB | T4R 2N7 | CANADA |
| RED DEER RENEGADES (ALLEN MCLEAY) | BOX 1265, THREE HILLS | | | | ALBERTA | AB | T0M 2A0 | CANADA |
| RED DEER SOCCER ASSOCIATION | ATTN: ADMIR ADO SARCEVIC | 6905 EDGAR INDUSTRIAL DRIVE | | | RED DEER | AB | T4P3R2 | CANADA |
| RED DEER SPORTS WORLD. | 2250 GAETZ AVENUE | | | | RED DEER | AB | T4R 1W6 | CANADA |
| RED DEER SPTS WORLD | RED DEER SPORTS WORLD 1977 LTD | 2250 50TH AVENUE | | | RED DEER | AB | T4R 1W5 | CANADA |
| RED DEER SPTS WORLD | RED DEER SPTS WORLD 1977 LTD | 2250  50TH AVENUE | | | RED DEER | AB | T4R 1W5 | CANADA |
| RED THUNDER | 37 EMERALD DRIVE | | | | READING | MA | 01867 | |
| RED THUNDER | 40 COUNTRY CLUB RD. | | | | NORTH READING | MA | 01864 | |
| RED WEIR ATHLETIC SUPPLY | 2101 W BROADWAY | | | | COLUMBIA | MO | 65203 | |
| RED3 | 687 TURQUOISE ST. | | | | LA JOLLA | CA | 92037 | |
| REDFISH PRODUCT DEVELOPMENT LLC | 36 BROMFIELD STREET, SUITE 300 | | | | BOSTON | MA | 02108 | |
| REDISHRED ACQUISITION, INC. | 6067 CORPORATE DRIVE, SUITE 2 | | | | EAST SYRACUSE | NY | 13057 | |
| RED'S SPORTING GOODS | 4542 EAGLE FALLS PLACE | | | | TAMPA | FL | 33619 | |
| RED'S SPORTING GOODS | 4542 EAGLE FALLS PLACE | | | | TAMPA | FL | 33619 | |
| REDWOOD EMPIRE ICE OPERATIONS LLC | SNOOPY'S GALLERY & GIFT SHOP | 1667 W STEELE LANE | | | SANTA ROASA | CA | 95403 | |
| REDWOOD EMPIRE ICE OPERATIONS LLC | SNOOPY'S GALLERY & GIFT SHOP | 1667 W STEELE LANE | | | SANTA ROSA | CA | 95403 | |
| REEBOK-CCM HOCKEY | 3400, RAYMOND-LASNIER | | | | SAINT-LAURENT | QC | H4R 3L3 | CANADA |
| REEBOK-CCM HOCKEY | C/O GOWLING WLG | ATTN: JOHN NORMAN | 160 ELGIN STREET | SUITE 2000 | OTTAWA | ON | K1P 1C3 | CANADA |
| REED, MARTI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| REED, ROBBIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| REES RACING SUPPLY | 1020 MAIN ST. | | | | GRINNELL | IA | 50112 | |
| REEVES, DEV | ADDRESS ON FILE | | | | | | | |
| REFRIGERATION LOCAS | 1, BOUL. MAISONNEUVE | | | | ST. JÉROME | QC | J5L 0A1 | CANADA |
| REFSPORT OY | HUOVARINKATU 2 E 31 | | | | TAMPERE | | 33270 | FINLAND |
| REGENTS OF THE UNIVERSITY OF MINNESOTA | 516 15TH AVE SE, SUITE 270 | | | | MINNEAPOLIS | MN | 55455 | |
| REGENTS OF THE UNIVERSITY OF MINNESOTA | DEPARTMENT OF INTERCOLLEGIATE ATHLETICS | BIERMAN FIELD ATHLETIC BUILDING | 516-15TH AVENUE SE | | MINNEAPOLIS | MN | 55455 | |
| REGG MILLER | 2024 MEALBROOK RD. | | | | OAKVILLE | ON | L6J 1Y7 | CANADA |
| REGINA PATS HOCKEY CLUB | ACCOUNTS PAYABLE | P O BOX 104 | | | REGINA | SK | S4P 2Z5 | CANADA |
| REGINA PATS HOCKEY CLUB - STICK ACC | ATT:GREG MAYER | 1701 LEWVAN DRIVE | | | REGINA | SK | S4R 4M7 | CANADA |
| REGO'S SPORTING GOODS | 4536 LINCOLN WAY EAST | | | | MASSILLON | OH | 44646 | |
| REID & COMPANY | 500 MARKET STREET, SUITE 15 | | | | PORTSMOUTH | NH | 03801 | |
| REIMER, JAMES | C/O HIPCHECK SPORTS MANAGEMENT | ATTN: RAY PETKAU | UNIT 3 - 20 BRANDT STREET | SUITE 134 | STEINBACH | MB | R5G 1Y2 | CANADA |
| REIMER, JAMES | ADDRESS ON FILE | | | | | | | |
| REINHARDT, CHAD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| REINHART, GRIFFIN | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| REINHART, GRIFFIN | ADDRESS ON FILE | | | | | | | |
| REITZ, RHONDA | ADDRESS ON FILE | | | | | | | |
| RELEVENT COMMUNICATION AB | TREDJE LÅNGGATAN 13 B | | | | GÖTEBORG | | 41303 | SWEDEN |
| RELYCO SALES INC. | PO BOX 1229 | | | | DOVER | NH | 03821 | |
| REMICK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| REMILLARD, KEITH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| REMISSION CONSULTING INC. | P.O. BOX 2061 | | | | DOVER | NH | 03821-2061 | |
| REMPEL, GARY | ADDRESS ON FILE | | | | | | | |
| REMPEL, JEFFERY | ADDRESS ON FILE | | | | | | | |
| RENBERG CYKEL & SPORT AB | SÖDRA STRANDGATAN 9 | | | | JÖNKÖPING | | 55320 | SWEDEN |
| RENEGADE B & H SPORTS, LLC. | 4550 S. KIPLING ST., #11 | | | | DENVER | CO | 80127 | |
| RENO / SPARKS SCHEELS | 1200 SCHEELS DRIVE | | | | SPARKS | NV | 89434 | |
| RENO SPORT PLEIN AIR | 9259 8663 QC INC | 236 NOTRE DAME EST | | | VICTORIAVILLE | QC | G6P 4A1 | CANADA |
| RENO SPORTS PLEIN AIR | 236 NOTRE DAME EST | | | | VICTORIAVILLE | QC | G6P 4A1 | CANADA |
| RENO'S SPORTING GOODS | 430 ROAME STREET | | | | HARRIMAN | TN | 37748 | |
| RENSSELAER POLYTECHNIC INSTITUTE | HOUSTON FIELD HOUSE | 1900 PEOPLES AVE | | | TROY | NY | 12180 | |
| RENSSELAER POLYTECHNIC INSTITUTE | ATTN DANA MCGUANE | PO BOX 4199 | | | SCRANTON | PA | 18505 | |
| REPACK CANADA | 425 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA |
| REPLAY SPORTS | 923 RANDOLPH ST | | | | NAPA | CA | 94559 | |
| REPLAY SPORTS | 3367 SOLANO AVENUE | | | | NAPA | CA | 94558 | |
| REPLAY SPORTS GEAR | ZAHA INC | 4900 W ELDORADO PKWY #128 | | | MCKINNEY | TX | 75070 | |
| REPLAY SPORTS OF RUTLAND | ALSPORTS CORP INC | 361 ROUTE 7 S | | | RUTLAND | VT | 05701 | |
| REPUBLIC SERVICES | DBA ALLIED WASTE SERV OF MASS LLC | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES | 22010 76TH AVENUE SOUTH | | | | KENT | WA | 98032-245252 | |
| REPUBLIC SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES | DBA ALLIED WASTE SERV OF MASS LLC | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | PO BOX 9001154 | | | | LOUISVILLE | KY | 40290-1154 | |
| REPUBLIC SERVICES #095 | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES, INC. | P.O. BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES, INC. | P.O. BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| RESCUE ROOTER | P. O. BOX 27446 | | | | SALT LAKE CITY | UT | 84127 | |
| RESCUE ROOTER | P. O. BOX 27446 | | | | SALT LAKE CITY | UT | 84127 | |
| RESCUE TECHNOLOGY | 251 BEULAH CHURCH ROAD | | | | CARROLLTON | GA | 30117 | |
| RESEARCH & SUPPLY CO INC. | PO BOX 580 | | | | POUND | VA | 24279 | |
| RESENDES, CONCEICAO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RESOURCES CONNECTION, LLC (RGP) | 17101 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| RESOURCES GLOBAL PROFESSIONALS | P.O. BOX 740909 | | | | LOS ANGELES | CA | 90074-0909 | |
| RESTUCCIO-SMITH, INC. | 4030 SHIELDS RD | | | | CANFIELD | OH | 44406 | |
| RETRO SPORTS | 9100 FLETCHER PARKWAY | | | | LA MESA | CA | 91942 | |
| REVEAL USA, INC. | 230 WEST DIEHL ROAD | | | | NAPERVILLE | IL | 60563 | |
| REVENU QUEBEC | 3800 RUE DE MARLY | | | | QUEBEC | QC | G1X 4A5 | CANADA |
| REVERE PRO SHOP | FRANKLIN HOLDING | 235 PARK AVENUE - STE 100 | | | REVERE | MA | 02151 | |
| REVTECH PROTOTYPES INC. | 1064 CECILE STREET | | | | MAGOG | QC | J1X 3W2 | CANADA |
| REWKOWSKI, PAUL MATTHEW | ADDRESS ON FILE | | | | | | | |
| REX GAUGE COMPANY INC | SCHULTES PRECISION MFG | 1250 BUSCH PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| REXDALE SOCCER CLUB | 925 ALBION RD | | | | REXDALE | ON | M9V1A6 | CANADA |
| REX'S BASEBALL WORLD | 11723 SOUTH WESTERN AVE. | | | | LOS ANGELES | CA | 90047 | |
| REYES, BRIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| REYES, OLIVIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| REYNOLDS TEAM SALES INC | ATTN: MARK R. | 5 CHESHIRE RD, SUITE 12 | | | PITTSFIELD | MA | 01201 | |
| REYNOLDS TEAM SALES INC | ATTN: MARK R. | 5 CHESHIRE ROAD | SUITE 12 | | PITTSFIELD | MA | 01202 | |
| REYNOLDS TEAM SALES INC. | ATTN: MARK R. | 5 CHESHIRE ROAD, SUITE 12 | | | PITTSFIELD | MA | 01202 | |
| REYNOLDS TEAM SALES, INC. | 5 CHESHIRE ROAD, STE#12 | | | | PITTSFIELD | MA | 01201 | |
| REYNOLDS, MATT | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, SUZANNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RG SPORTS, INC | PLAY IT AGAIN SPORTS | PO BOX 757 | | | PORT HUENEME | CA | 93044 | |
| RGL INTERN'L MACAO COMM OFFSHORE LT | FLAT A 4/F EDF VA IONG #6-52 | | | | PRACA DA AMIZADE, MACAU | | 999999 | CHINA |
| RGW SPORTS & FITNESS INC | 3183 CAPITAL CIRCLE N. E. | | | | TALLAHASSEE | FL | 32308 | |
| RHODE ISLAND HOSPITAL | 593 EDDY STREET | | | | PROVIDENCE | RI | 02903-4923 | |
| RHR CONSULTING | 1520 W. MAGNOLIA BLVD. | | | | BURBANK | CA | 91506 | |
| RHR CONSULTING, INC. | 3435 WILSHIRE BLVD. | #1700 | | | LOS ANGELES | CA | 91406 | |
| RHR CONSULTING, INC. | 3435 WILSHIRE BLVD. | #1700 | | | LOS ANGELES | CA | 91406 | |
| RHYS MOLLER | 7715 MAST RD | | | | DEXTER | MI | 48130 | |
| RICART INC. | 264 LANSDOWNE STREET EAST | | | | PETERBOROUGH | ON | K9L2A3 | CANADA |
| RICCI, PETER T. | ADDRESS ON FILE | | | | | | | |
| RICE, DOLAN & KERSHAW | 72 PINE STREET - SUITE 300 | | | | PROVIDENCE | RI | 02903 | |
| RICH GUIDA MARKETING | 16 CHRISTIE LANE | | | | STRATHAM | NH | 03885 | |
| RICH, MARC | ADDRESS ON FILE | | | | | | | |
| RICHARD LEBLANC SPORT | 561 BOUL DU SEMINAIRE NORD | | | | SAINT-JEAN-SUR-RICHELIEU | QC | J3B 7C9 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD, PIERRE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RICHARDS, BRAD | ADDRESS ON FILE | | | | | | | |
| RICHARDS, MIKE | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, BILLY JOE | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, MISTY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RICHER, YOHAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RICHMOND HILL SOCCER CLUB | 10660 YONGE ST | P.O. BOX 30553 | | | RICHMOND HILL | ON | L4C 0C7 | CANADA |
| RICHTROVA, JANA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RICK DAVIS PROMOTIONS INC. | 43 FIMA CRESCENT | | | | TORONTO | ON | M8W 3R1 | CANADA |
| RICK DAVIS PROMOTIONS INC. | 43 FIMA CRESCENT | | | | ETOBICOKE | ON | M8W 3R1 | CANADA |
| RICK'S SPORTS, LLC | 6363 N. MONROE STREET | | | | MONROE | MI | 48162 | |
| RICOH USA INC | PO BOX 650073 | | | | DALLAS | TX | 75265 | |
| RICOH USA INC | PO BOX 650073 | | | | DALLAS | TX | 75265 | |
| RICOH USA, INC | P.O. BOX 31001-0850 | | | | PASADENA | CA | 91110-0850 | |
| RICOH USA, INC | PO BOX 31001-0850 | | | | PASADENA | CA | 91110-0850 | |
| RICOH USA, INC. | P.O. BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| RIDEAU FIRE PROTECTION  INC. | 2-215 TERENCE MATTHEWS CR. | | | | KANATA | ON | K2M 1X5 | CANADA |
| RIDGE MEADOWS MINOR HOCKEY ASSOCIATION | ATTENTION: BRUCE GULLIMES | P.O. BOX 264 | | | MAPLE RIDGE | BC | V2X 7G2 | CANADA |
| RIDGEROAD SPORTS | 7900 HILLARY DRIVE | | | | WEST HILLS | CA | 91304 | |
| RIDONKULAX | ATTN CHUCK MILLER | 2321 EAGLE DR | | | CHESAPEAKE | VA | 23323 | |
| RIENDEAU, FRANCIS | ADDRESS ON FILE | | | | | | | |
| RIGHT BRAIN MEDIA INC. | P.O. BOX 2184 | | | | WINDERMERE | FL | 34786 | |
| RIGHT TO PLAY INTERNATIONAL | 65 QUEEN ST  W,  STE 1900 | | | | TORONTO | ON | M5H 2M5 | CANADA |
| RIH ORTHOPAEDIC FOUNDATION INC. | P.O. BOX 578 | | | | PROVIDENCE | RI | 02901 | |
| RIJO ATHLETICS BASEBALL, INC. | 22620 STATE ROUTE 9 SE | | | | WOODINVILLE | WA | 98072 | |
| RIJO ATHLETICS BASEBALL, INC. | 22620 STATE ROUTE 9 SE | | | | WOODINVILLE | WA | 98072 | |
| RILEY, SEAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RILEY, SHARON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RIMESTAD, LAUREN | ADDRESS ON FILE | | | | | | | |
| RINALDO, ZAC | ADDRESS ON FILE | | | | | | | |
| RINCO ULTRASONICS | 6 AVENUE DU GROS CHENE | | | | ERAGNY SUR OISE | | 95610 | FRANCE |
| RINEHART, DEANNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RINEHART, DEANNA | ADDRESS ON FILE | | | | | | | |
| RING, ALEXANDER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RING, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| RING, KENDALL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RING, PAULA | 263 MOUNTAIN ROAD | | | | CAPE NEDDICK | ME | 03902 | |
| RINGERIKE ISHOCKEYKLUBB | SCHJONGSHALLEN | RINGERIKE ISHOCKEYKLUBB | | | HONEFOSS | | 3502 | NORWAY |
| RINK AND RACQUET LTD | ATTN ACCOUNTS PAYABLE | 24 RAILROAD AVE | | | GREENWICH | CT | 06830 | |
| RINK & RACQUET | 24 RAILROAD AVE | | | | GREENWICH | CT | 06830 | |
| RINK & RACQUET LTD | 24 RAILROAD AVE. | | | | GREENWICH | CT | 06830 | |
| RINK PRO SPORTS INC. | 6081 HAZELDEAN ROAD, UNIT 3 | | | | STITTSVILLE | ON | K2S 1B9 | CANADA |
| RINK RATS LLC | 10228 N COUNTY RD 550 E | | | | PITTSBORO | IN | 46167 | |
| RINK SPECIALISTS | ICE MASTERS INC | 969 MARKET ST, UNIT 413 | | | SAN DIEGO | CA | 92101 | |
| RINKBOARDS, INC. | KILWORTH BIZ PARK #15-100 ENTERPRIS | | | | KOMOKA | ON | N0L 1R0 | CANADA |
| RINKBOARDS, INC. | KILWORTH BIZ PARK #15-100 ENTERPRISE DR | | | | KOMOKA | ON | N0L 1R0 | CANADA |
| RINK-PRO SPORTS INC. | 6081 HAZELDEAN ROAD, UNIT 3 | | | | STITTSVILLE | ON | K2S 1B9 | CANADA |
| RINKS AT EXETER | ATTN: JOHN ST. PIERRE | RINKS AT EXETER | 40 INDUSTRIAL DRIVE | | EXETER | NH | 03833 | |
| RINKS AT EXETER | 40 INDUSTRIAL DRIVE | | | | EXETER | NH | 03833 | |
| RINKSIDE SPORTS | ZEBTK INC | 10222 ELIZABETH PLACE | | | TAMPA | FL | 33619 | |
| RINKSIDE SPORTS | ZEBTK INC | 10222 ELIZABETH PLACE | | | TAMPA | FL | 33619 | |
| RINKSPORTS, INC. | DBA REGENCY HOCKEY SHOP | 2155 AMBASSADOR CIRCLE | | | LANCASTER | PA | 17603 | |
| RIOS SPORTS | 16460 PARAMOUNT BLVD. | | | | PARAMOUNT | CA | 90723 | |
| RIOS-TAPIA, RAFAEL | C/O PSG | | | | EXETER | NH | 03833 | |
| RIP ROARIN PRODUCTIONS | 590 PEWTER DRIVE | | | | EXTON | PA | 19341 | |
| RISAN ATHLETICS, INC. | 13649 NE 126TH PLACE #104 | | | | KIRKLAND | WA | 98034-8705 | |
| RISEBALL ENTERPRISES | 21968 PARVIN DRIVE | | | | SANTA CLARITA | CA | 91350 | |
| RISING STARS SOCCER ASSOCIATION | 1110 FINCH AVE  WEST | SUITE 1085 | | | TORONTO | ON | M3J 3M2 | CANADA |
| RISLEY SPORTS PHOTOGRAPHY | 29 COLUMBUS AVE | | | | NORTHAMPTON | MA | 01060 | |
| RISTUCCIA MEMORIAL ARENA | ROTONDO ENTERPRISES INC | 190 MAIN STREET | | | WILMINGTON | MA | 01877 | |
| RISTUCCIA MEMORIAL ARENA | ROTONDO ENTERPRISES INC | 190 MAIN STREET | | | WILMINGTON | MA | 01887 | |
| RITCHIE, ADAM | ADDRESS ON FILE | | | | | | | |
| RIVER HEIGHTS PUBLIC SCHOOL | 4269 HAMILTON ROAD | | | | DORCHESTER | ON | N0L1G3 | CANADA |
| RIVER HILLS SCHEELS | 1850 ADAMS ST - STE 6 | | | | MANKATO | MN | 56001 | |
| RIVER SOCCER CLUB | 6 CROWNING CT | | | | SELBYVILLE | DE | 19975 | |
| RIVER VALLEY SPORTS LLC | FORMERLY DIAMOND SPORTS | 325 GARFIELD ST | | | SOMERSET | WI | 54025 | |
| RIVERSIDE BATTING | 6865 MURRAY ST. | | | | RIVERSIDE | CA | 92504 | |
| RIVERSIDE BIKE & SKATE | 937 WATER STREET | | | | EAU CLAIRE | WI | 54703 | |
| RIVERSIDE SPORTS | 940 KELLY ROAD | | | | CUMBERLAND | MD | 21502 | |
| RIVERVIEW CENTRAL SCHOOL | 3926 ST CLAIR PARKWAY | | | | PORT LAMBTON | ON | N0P2B0 | CANADA |
| RIVERVIEW SOCCER CLUB | 62 MACHENZIE DRIVE | | | | SYDNEY | NS | B1R 2H2 | CANADA |
| RIVERVIEW SOCCER CLUB | 282 KELTIC DR | | | | COXHEATH | NS | B1R 1V7 | CANADA |
| RJ BOYKO SPORTS INC | 25 SYDENHAM STREET | | | | SIMCOE | ON | N3Y 1R6 | CANADA |
| RJ SPORTS INC. | 17622 108TH AVE SE | | | | RENTON | WA | 98055 | |
| RL PHOTO, INC. | 27 SEARS LANE | | | | BURLINGTON | VT | 05401 | |
| ROADRUNNER PREFERRED DELIVERY SYSTEMS, INC. | 2828 COCHRAN ST., #141 | | | | SIMI VALLEY | CA | 93065 | |
| ROBB STAUBER'S GOAL CREASE | STAUBER ENTERPRISES | 7401 WASHINGTON AVE S | | | EDINA | MN | 55439 | |
| ROBERT BURY & COMPANY | 3500 PITFIELD BLVD. | | | | ST-LAURENT | QC | H4S 1W1 | CANADA |
| ROBERT H LORD COMPANY INC. | 220 CHAPEL ROAD | | | | MANCHESTER | CT | 06042 | |
| ROBERT HALF MANAGEMENT RESOURCES | 1155 ELM STREET | 7TH FLOOR | | | MANCHESTER | NH | 03101 | |
| ROBERT HALF MANAGEMENT RESOURCES | 1155 ELM STREET | 7TH FLOOR | | | MANCHESTER | NH | 03101 | |
| ROBERT MORRIS U. ISLAND SPORTS CTR | 7600 GRAND AVENUE | | | | PITTSBURGH | PA | 15225 | |
| ROBERT MORRIS UNIVERSITY | ACCOUNTS PAYABLE DEPT | 6001 UNIVERSITY BLVD | | | MOON TOWNSHIP | PA | 15108 | |
| ROBERT VILLEMURE | 11951 ROYCE WATERFORD CIRCLE | | | | TAMPA | FL | 33626 | |
| ROBERT, NATHALIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIDOUX, CHARLES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROBINSON, JAY | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JOEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROC- ANNA CONSTRUCTION INC | 363 LOCKVIEW RD | | | | FALL RIVER | NS | B2T 1J1 | CANADA |
| ROCA, ERIC | ADDRESS ON FILE | | | | | | | |
| ROCHE, PAMELA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROCHEFORT, SEAN | ADDRESS ON FILE | | | | | | | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | DEPARTMENT OF ATHLETICS | 51 LOMB MEMORIAL DRIVE | | | ROCHESTER | NY | 14623 | |
| ROCHESTER LANCERS | 1900 EMPIRE BLVD, SUITE 255 | | | | WEBSTER | NY | 14580 | |
| ROCHESTER SCHEELS | 1001 APACHE MALL | | | | ROCHESTER | MN | 55902 | |
| ROCHON, KIM | ADDRESS ON FILE | | | | | | | |
| ROCK ICE HOCKEY SHOP | BREAKAWAY VENTURES LLC | 44 SNEIDER RD | | | WARREN | NJ | 07059 | |
| ROCK N RESCUE | 300 DELWOOD RD | | | | BUTLER | PA | 16001 | |
| ROCKET BASEBALL | 1124 GLOBE AVENUE | | | | MOUNTAINSIDE | NJ | 07092 | |
| ROCKET RODS HOCKEY | MIKE BOWEN SALES INC | 2300 ROCKET WAY | | | COQUITLAM | BC | V3K 6Z2 | CANADA |
| ROCKET SKATE LLC | ROCKET SKATE | 1200 APOLLO DRIVE | | | LAFAYETTE | CO | 80026 | |
| ROCKFORD ICE HOGS | ATTN: RUSS HOLDEN | 300 ELM ST | | | ROCKFORD | IL | 61101 | |
| ROCKLAND ICE RINK PRO SHOP | TRI TOWN LLC | 599 SUMMER ST | | | ROCKLAND | MA | 02370 | |
| ROCKLAND ICE RINK PRO SHOP | TRI TOWN LLC | PO BOX 132 | | | N ABINGTON | MA | 02351 | |
| ROCKLAND SPORTS | 2865 LAURIER ST, UNIT 3 | | | | ROCKLAND | ON | K4K 1A3 | CANADA |
| ROCKY MINOR HOCKEY ASSOCIATION | ATTENTION: KENDELL LEDEU, VP | BOX 1903 | | | ROCKY MOUNTAIN HOUSE | AB | T4T 1B4 | CANADA |
| ROCKY MOUNTAIN CONNECTIONS | 202-B ASPEN BUSINESS CENTER | | | | ASPEN | CO | 81611 | |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | | | | PORTLAND | OR | 97256 | |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | | | | PORTLAND | OR | 97256 | |
| ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | | | | PORTLAND | OR | 97256 | |
| ROCKY MOUNTAIN RECYCLING | 2950 WEST 900 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| ROCKY MOUNTAIN SPORTS | LEAVES ENTERPRISES INC. | 1933 28TH ST #101 | | | BOULDER | CO | 80301 | |
| ROCKY RIDGE ROYAL OAK COMMUNITY ASSOC. | 198 ROYAL RIDGE MT. NW | | | | CALGARY | AB | T3G 0A1 | CANADA |
| ROCLAB ATHLETIC INSTRUCTION | 333 WEST 35TH STREET | | | | CHICAGO | IL | 60616 | |
| RODEO HARD | 40779 N KENWORTHY RD | | | | SAN TAN VALLEY | AZ | 85140 | |
| RODGERS, DAN | 5340 MONROE | | | | TOLEDO | OH | 43623 | |
| RODRIGUEZ HURTADO, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, LINDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RODRIGUEZ, MARIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RODRIGUEZ, NELSON FRANCISCO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, ROBERTO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RODRIGUEZ, VERONICA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RODS SPORTS AND APPAREL | 500 N. W. RD MIZE ROAD | | | | BLUE SPRINGS | MO | 64014 | |
| ROGERS | PO BOX 9100 | | | | DON MILLS | ON | M3C 3P9 | CANADA |
| ROGERS BUSINESS SOLUTIONS | PO BOX 2000, STN. D | | | | SCARBOROUGH | ON | M1R 5P4 | CANADA |
| ROGERS CORPORATION | ONE TECHNOLOGY DRIVE | PO BOX 188 | | | ROGERS | CT | 06263 | |
| ROGERS CORPORATION | ATTN: DAVE SHERMAN, NEW DEVELOPMENT MANAGER | ONE TECHNOLOGY DRIVE | PO BOX 188 | | ROGERS | CT | 06363 | |
| ROGERS MEDIA, INC | 333 BLOOR STREET EAST, 6TH FLOOR | | | | TORONTO | ON | M4W 1G9 | CANADA |
| ROGERS SCREEN PRINTING | 10306 NC HWY 41 SOUTH | | | | FAIRMONT | NC | 28340 | |
| ROGERS WIRELESS, INC. | 500 4 AVE SW | | | | CALGARY | AB | T2P 2V6 | CANADA |
| ROGERS WIRELESS, INC. | P.O. BOX 9100 | | | | DON MILLS | ON | M3C 3P9 | CANADA |
| ROGERS, ALFRED EDWARD | ADDRESS ON FILE | | | | | | | |
| ROGERS, PATRICIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROGOWSKI, CASEY | ADDRESS ON FILE | | | | | | | |
| ROLLAWAY POWER AWNINGS | 55 WINGES ROAD | UNIT #4 | | | VAUGHAN | ON | L4L 6B4 | CANADA |
| ROLLER TOWNE INC | 520 S LINWOOD | | | | VISALIA | CA | 93277 | |
| ROLLINS COLLEGE | 1000 HOLT AVE-2715 | | | | WINTER PARK | FL | 32789 | |
| ROMAC PRODUCTS LIMITED | 35 CARSON STREET | | | | ETOBICOKE | ON | M8W 3R7 | CANADA |
| ROMAN SALES GROUP, INC. | 7260 FORSYTH BLVD, APT 2E | | | | ST. LOUIS | MO | 63105 | |
| ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| ROMAN, ERIC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROMBERGER INVESTMENTS | PLAY IT AGAIN SPORTS # 11494 | 323 LENAPE DRIVE | | | BERWYN | PA | 19312 | |
| ROMEO'S OUTDOOR SPORTS | 5520 CRESTWOOD BLVD | | | | BIRMINGHAM | AL | 35212 | |
| RON AND KIM LLC | PLAY IT AGAIN SPORTS | 102 ELTON HILLS DR NW, SUITE 100 | | | ROCHESTER | MN | 55901 | |
| RONNY SÄLJPROVER | BAUER HOCKEY | KATRINEROVÄGEN 2A | | | GÖTEBORG | | 417 49 | SWEDEN |
| RON'S OUTDOOR | 741443 ALTD LTD 1997 | 5014 4TH AVE | | | EDSON | AB | T7E 1T9 | CANADA |
| RON'S OUTDOOR SOURCE FOR SPORT | 5014, 4TH AVENUE, P.O.BOX 6540 | | | | EDSON | AB | T7E 1A2 | CANADA |
| RON'S SKATE SHOP INC | 1730 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062 | |
| ROOK SECURITY | 120 E. MARKET ST - SUITE 100 | | | | INDIANAPOLIS | IN | 46204 | |
| ROOK SECURITY LLC | 120 E. MARKET STREET, SUITE 100 | | | | INDIANAPOLIS | IN | 46206 | |
| ROOKEZ EDGE SOURCE FOR SPORTS | ROOKEZ EDGE SPORTS GROUP INC | 400 SECOND ST W | | | CORNWALL | ON | K6H 6B8 | CANADA |
| ROOKEZ-EDGE SPTS GROUP | 400 2ND STREET W. | | | | CORNWALL | ON | K6J 1H1 | CANADA |
| ROOT, MONICA | ADDRESS ON FILE | | | | | | | |
| ROSARIO | 4293 BARTON CRESCENT | | | | WINDSOR | ON | N9G 2V5 | CANADA |
| ROSAS, JUAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROSENCRANZ, JACQLYN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROSENTHAL, AMIR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROSKO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ROSNER, GARY | ADDRESS ON FILE | | | | | | | |
| ROSS MATTHEWS PRODUCTS INC. | 20 PRIVILEGE STREET, PO BOX 486 | | | | WOONSOCKET | RI | 02895 | |
| ROSS MATTHEWS PRODUCTS INC. | 20 PRIVILEGE ST., PO BOX 486 | | | | WOONSOCKET | RI | 02895 | |
| ROSS ORIGINAL SPORTS | 2053 OBRIG AVE | | | | GUNTERSVILLE | AL | 35976 | |
| ROSS PROCUREMENT INC | PO BOX 3840 | | | | PORTLAND | OR | 97208 | |
| ROSS TRUE VALUE HARDWARE | DONALD ROSS, INC | 113 MAIN AVE | | | ROSEAU | MN | 56751 | |
| ROSS TRUE VALUE HARDWARE | 113 MAIN AVE | | | | ROSEAU | MN | 56751 | |
| ROSS, BRANDON | ADDRESS ON FILE | | | | | | | |
| ROSS, DONALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROSSETTI, DEBBIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROSSI, LAURA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROTELLI, PETER C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROTHENBERGER, MATT | ADDRESS ON FILE | | | | | | | |
| ROTHER, EDWARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | 44 ZORRA STREET | | | | TORONTO | ON | M8Z 4Z7 | CANADA |
| ROUND TRIPPER BASEBALL | 16708 SOUTHPARK DR. | | | | WESTFIELD | IN | 46074 | |
| ROUSSEAU'S SPORTING GOODS & AWARDS | 4415 EVANGEL CIRCLE | | | | HUNTSVILLE | AL | 35816 | |
| ROUZER, EDOUARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROVA PRODUCTS CANADA INC. | 30 AUTOMATIC ROAD | | | | BRAMPTON | ON | L6S 5N8 | CANADA |
| ROVER STORE, INC. | 4307 HENNINGER CT. | | | | CHANTILLY | VA | 20151 | |
| ROWE, CHERYL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROWE, CHERYL | ADDRESS ON FILE | | | | | | | |
| ROWE, JOYCE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROWSELL, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROY KUHL SPORTS | PO BOX 339 | | | | WINFIELD | WV | 25213 | |
| ROY, PAMELA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ROYAL ATHLETIC CO | 312 WALNUT STREET | | | | YANKTON | SD | 57078 | |
| ROYAL CITY YOUTH SOCCER CLUB | PO BOX #291 | 720 SIXTH STREET | | | NEW WESTMINSTER | BC | V3L 3C5 | CANADA |
| ROYAL CITY YOUTH SOCCER CLUB | 1526 7TH AVENUE | | | | NEW WESTMINSTER | BC | V3M 2K3 | CANADA |
| ROYAL SPORT SHOP | 650 RALEIGH STREET | | | | WINNIPEG | MB | R2K 2Z9 | CANADA |
| ROYAL SPORT SHOP SEC | 650 RALEIGH STREET | | | | WINNIPEG | MB | R2K 3Z9 | CANADA |
| ROYAL SPORTING GOODS LTD | 1815 7TH AVENUE | | | | REGINA | SK | S4R 1B9 | CANADA |
| ROYAL SPORTS | 750 PEMBINA HIGHWAY | | | | WINNIPEG | MB | R3M 2M7 | CANADA |
| ROYAL SPORTS | 650 RALEIGH STREET | | | | WINNIPEG | MB | R2K 3Z9 | CANADA |
| ROYAL SPORTS SHOP | ROYAL SPORTS SHOP LTD | 750 PEMBINA HWY | | | WINNIPEG | MB | R3M 2M7 | CANADA |
| ROZYCZKO, GARY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RP MULLER INC. | 5500 VANDEN-ABEELE | | | | MONTREAL | QC | H4S 1P9 | CANADA |
| RPG RECEIVABLES PURCHASE GROUP INC | 221 LAKESHORE ROAD EAST, SUITE 300 | | | | OAKVILLE | ON | L6J 1H7 | CANADA |
| RR DONNELLEY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| RS ACOUSTICS INC. | 25031 AVENUE STANFORD, SUITE 80 | | | | SANTA CLARITA | CA | 91355 | |
| RSA SECURITY, LLC | 174 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | |
| RSM US LLP | 80 CITY SQUARE | | | | BOSTON | MA | 02129 | |
| RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| RT PARKS, INC. | 3604 GARDENIA DR | | | | ARLINGTON | TX | 76016 | |
| RUBE ADLER SPORTS | 34378 AURORA ROAD | | | | SOLON | OH | 44139 | |
| RUBI IRIAS, FERNANDO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RUBIN, DERIK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RUDD, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RUDDERHAM'S SOURCE FOR SPORTS | RUDDERHAM'S SPORT SHOP LTD. | 21 KELTIC DRIVE | | | SYDNEY RIVER | NS | B1S 1P4 | CANADA |
| RUDDERHAMS SPORT SHOP LTD. | CAPE BRETON SHOPPING PLAZA | 21 KELTIC DRIVE | | | SYDNEY | NS | B1S 1P4 | CANADA |
| RUDDERHAM'S SPT SHOP | CAPE BRETON SHOPPING PLAZA | 21 KELTIC DRIVE | | | SYDNEY RIVER | NS | B1S 1P4 | CANADA |
| RUFENER HOCKEY, LLC | C/O ANDRE RUFENER | POSTFACH 20 | | | PFAFFNAU | | 6264 | SWITZERLAND |
| RUFF SPORTS | 3679 EBERHART RD. | | | | WHITEHALL | PA | 18052 | |
| RUIZ DEWAUNEKA, MARIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RULLI, DENNIS | ADDRESS ON FILE | | | | | | | |
| RUMA SPORTS LLC | 1000 MAIN STREET | | | | UNION GROVE | WI | 53182 | |
| RUMBLE, KIRK T. | ADDRESS ON FILE | | | | | | | |
| RUMER, TIM | ADDRESS ON FILE | | | | | | | |
| RUNE WÄNERSTEDT AB | BOX 253 | | | | GÖTENE | | 533 23 | SWEDEN |
| RUNNING RITCHIES, INC. | 137 SOUTH AVENUE | | | | TALLMADGE | OH | 44278 | |
| RUPERTO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| RUSAKOV, DMITRY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RUSH TEAM APPAREL | DBA: BUTLER & BAUGHER, INC. | 1122 POINT FOSDICK DRIVE NW | | | GIG HARBOR | WA | 98335 | |
| RUSSELL SPORTS LIMITED | 118 GLEN ABBEY COURT | | | | PAKENHAM | ON | K0A 2X0 | CANADA |
| RUSSELL, MATHEW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RUSSELL, MELISSA | ADDRESS ON FILE | | | | | | | |
| RUSSELL, SHAWN | ADDRESS ON FILE | | | | | | | |
| RUSSELL, SHAWN | 515 CHEROKEE LANE | | | | SITTSVILLE | ON | K2S 0H5 | CANADA |
| RUSSIN & VECCHI | 205 TUN HWA NORTH ROAD | | | | TAIPEI | | | CHINA |
| RUSTON'S LOCKER ROOM, INC. | P.O. BOX 1271 | | | | RUSTON | LA | 71273 | |
| RUTGERS - THE STATE UNIV OF NJ | LOUIS BROWN ATHLETIC CTR | 83 ROCKAFELLER RD | | | PISCATAWAY | NJ | 08854-8053 | |
| RUTGERS UNIVERSITY | ATTN: BRIAN BRECHT | HALE CENTER | | | PISCATAWAY | NJ | 08854 | |
| RYAN | 6775 FINANCIAL DRIVE | SUITE 102 | | | MISSISSAUGA | ON | L5N 0A4 | CANADA |
| RYAN AKAMINE | LEGAL AFFAIRS AND UNIVERSITY GENERAL COUNSEL | 2444 DOLE STREET | BACHMAN 10 | | HONOLULU | HI | 96822 | |
| RYAN SIGNS, INC. | 3007 PERRY STREET | | | | MADISON | WI | 53713-4602 | |
| RYAN SUTER ENTERPRISES, LLC | 9436 STATE RD 19 | | | | MAZOMANIE | WI | 53560 | |
| RYAN ULC | 6775 FINANCIAL DRIVE, SUITE #102 | | | | MISSISSAUGA | ON | L5N 0A4 | CANADA |
| RYAN ULS | 6775 FINANCIAL DRIVE | SUITE 102 | | | MISSISSAUGA | ON | L5N 0A4 | CANADA |
| RYAN, BRENDAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RYAN, JENNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| RYCO SPORTS | 24400 NOBOTTOM RD | | | | OLMSTEAD FALLS | OH | 44138 | |
| RYDER, RON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| S & J BORKO | 1019 RT 94 - PO BOX 701 | | | | VAILS GATE | NY | 12584 | |
| S & J SPORTS | PLAY IT AGAIN SPORTS | 2211 S. FLORIDA AVENUE | | | LAKELAND | FL | 33803 | |
| S & M SPORTING GOODS | 707 S. LAYFAYETTE ST. | | | | SHELBY | NC | 28150 | |
| S & P SPORTS CTR LTD | 5 GILMORE PLACE | | | | GANDER | NL | A1V 2W2 | CANADA |
| S & S HOLDINGS INC | PLAY IT AGAIN SPORTS | 19268 EVANS STREET NW | | | ELK RIVER | MN | 55330 | |
| S & S SPORTS CENTER | 105 SO. MORRISON BLVD. | | | | HAMMOND | LA | 70403 | |
| S & S WORLDWIDE | 75 MILL ST | | | | COLCHESTER | CT | 06415 | |
| S A P SAGUENAY INC | CURT ROBINSON | 1558 LEAFY AUTUMN CT, STE 4B | | | HEBRON | KY | 41048 | |
| S A P SAGUENAY INC | 408 BOUL DES SAGUENEENS | | | | CHICOUTIMI | QC | G7H 5S5 | CANADA |
| S.E.C. ACCESSORIES LTD | 22/F, BLOCK M, SHIELD INDUSTRIAL CENTRE | 84-92 CHAI WAN KOK STREET | TSUEN WAN, N.T. | | HONG KONG | | | CANADA |
| S.E.C. ACCESSORIES LTD | 22/F, BLOCK M, SHIELD INDUSTRIAL CENTRE | 84-92 CHAI WAN KOK STREET | TSUEN WAN, N.T. | | HONG KONG | | | CHINA |
| S.I.C.A. SPORTS INDUSTRY CREDIT ASSOCIATION | 245 VICTORIA, SUITE 800 | | | | WESTMOUNT | QC | H3Z 2M6 | CANADA |
| S.I.C.A. SPORTS INDUSTRY CREDIT ASSOCIATION | 245 VICTORIA, SUITE 800 | | | | WESTMOUNT | QC | H3Z 2M6 | CANADA |
| S.Y. YEUNG & COMPANY | RM 2304, 23/F FAR EAST CONSORTIUM B | 121 DES VOEUX ROAD CENTRAL | | | HONG KONG | | | HONG KONG |
| SAANICH JR. BRAVES | ATTENTION: BRAD COOK, ED GERIC, LAURA PELTIER | 4520 WEST SAANICH ROAD | | | VICTORIA | BC | V8Z 3E9 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SABER SPORTS, LLC. | 614 W. KATELLA AVE. | | | | ORANGE | CA | 92867 | |
| SABIC POLYMERSHAPES | 1665 55TH AVENUE | | | | DORVAL | QC | H9P 2W3 | CANADA |
| SACKEY, SETH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SACO BAY MILLWORK CO. INC. | P.O. BOX 86 | | | | BAR MILLS | ME | 04004 | |
| SACRED HEART UNIVERSITY | 5151 PARK AVENUE | | | | FAIRFIELD | CT | 06825 | |
| SACRED HEART UNIVERSITY, INC. | DEPARTMENT OF ATHLETICS DEPARTMENT | ATTENTION CJ MAROTTOLO, MENS HEAD ICE HOCKEY COACH AND/OR | THOMAS O'MALLEY, WOMEN'S HEAD ICE HOCKEY COACH | 5151 PARK AVENUE | FAIRFIELD | CT | 06825 | |
| SACRED HEART UNIVERSITY, INC. | WITH COPY TO: MICHAEL D. LAROBINA, ESQ | 5151 PARK AVENUE | | | FARFIELD | CT | 06825 | |
| SADDLE BARN PRO RODEO EQUIPMENT | 1102 N GARDEN | | | | ROSWELL | NM | 88201 | |
| SAERTEX USA LLC | 12200 MT. HOLLY-HUNTERSVILLE ROAD | | | | HUNTERSVILLE | NC | 28078 | |
| SAFE AT HOME SPORTS | 2202 CAVE HOLLOW RD. | | | | LAFAYETTE | TN | 37083 | |
| SAFE CHOICE SAFETY SERVICE | PO BOX 24039 | | | | DARTMOUTH | NS | B3A 4T4 | CANADA |
| SAFECROSS FIRST AID LTD. | 21 KODIAK CRESCENT | | | | TORONTO | ON | M3J 3E5 | CANADA |
| SAFELINK FIRE PROTECTION SERVICES | 13 KENVIEW BLVD., UNIT 11 | | | | BRAMPTON | ON | L6T 5K9 | CANADA |
| SAFELINK SECURITY | 13 KENVIEW BOULEVARD, UNIT 11 | | | | BRAMPTON | ON | L6T 5K9 | CANADA |
| SAFELINK SECURITY & MONITORING | 13 KENVIEW BLVD, UNIT 11 | | | | BRAMPTON | ON | L6T 5K9 | CANADA |
| SAFE-TECH TRAINING INC. | 31 PARR BLVD | | | | BOLTON | ON | L7E 4E3 | CANADA |
| SAFE-TECH TRAINING, INC. | 2 MARCONI CT. -- UNIT 10 | | | | BOLTON | ON | L7E 1E5 | CANADA |
| SAFETY EQUIPMENT INSTITUTE | 1307 DOLLEY MADISON BLVD | SUITE 3A | | | MCLEAN | VA | 22101 | |
| SAFETY EQUIPMENT INSTITUTE | 1307 DOLLEY MADISON BLVD., SUITE 3A | | | | MCLEAN | VA | 22101-3913 | |
| SAFETY EQUIPMENT INSTITUTE | 1307 DOLLEY MADISON BLVD., STE 3A | | | | MCLEAN | VA | 22101 | |
| SAFETY EQUIPMENT INSTITUTE | 1307 DOLLEY MADISON BLVD., STE 3A | | | | MCLEAN | VA | 22101 | |
| SAGER SPORTS CORP. | 106 C MAIN ST. | | | | MEDWAY | MA | 02053 | |
| SAGERT, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SAGINAW SPIRIT HOCKEY CLUB, LLC | ATTN: BRIAN ALLEN | 5789 STATE STREET, SUITE 2 | | | SAGINAW | MI | 48603 | |
| SAGUENEENS DE CHICOUTIMI | 643 BEGIN | | | | CHICOUTIMI | QC | G7H 4N7 | CANADA |
| SAHONEH, MOMODOU | ADDRESS ON FILE | | | | | | | |
| SAIL OUTDOORS INC | 2850 AVENUE JACQUES - BUREAU | | | | LAVAL | QC | H7P 0B7 | CANADA |
| SAIL OUTDOORS, INC. | 2850 AVE JACQUES-BUREAU | | | | LAVAL | QC | H7P 0B7 | CANADA |
| SAINT JOAN OF ARC CATHOLIC SCHOOL | 1 SAIN JOAN OF ARC AVE. | | | | MAPLE | ON | L6A 1W9 | CANADA |
| SAINT JOHN SEA DOGS JR HOCKEY CLUB | 99 STATION STREET - SUITE 200 | | | | SAINT JOHN | NB | E2L 4X4 | CANADA |
| SAINT JOSEPH'S UNIVERSITY | ATTN: TAYLOR WAY | ATHLETIC DEPARTMENT-MEN'S LACROSSE | 5600 CITY AVENUE | | PHILADELPHI | PA | 19131 | |
| SAINT PAUL ARENA COMPANY LLC | 175 WEST KELLOGG BLVD. | | | | SAINT PAUL | MN | 55102 | |
| SAL TRANSPORT | 2 MONTOYA GATE | | | | BRAMPTON | ON | L7A 2W7 | CANADA |
| SALATHIEL, OLIVER | 17 CAVELL AVE | | | | TORONTO | ON | M4K 1L5 | CANADA |
| SALCO INC | 5930 FISHER ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| SALEH, NADA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SALEHI SEPEHR, RITA | ADDRESS ON FILE | | | | | | | |
| SALES MASTER | 1686, HAI-PIN RD | | | | TAICHUNG HSIEN | | 11111 | TAIWAN |
| SALESFORCE.COM INC. | P.O. BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| SALESMASTER CO. LTD | 5F., 57 CHUNG SHUN NORTH ROAD | SECTION 2 | | | TAIPEI | | | TAIWAN |
| SALMON, BRADLEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SALSTEN, PETTER | NORDKRONEN 50 | | | | HAMAR | | 2315 | NORWAY |
| SALT LAKE CITY CORPORATION | PUBLIC UTILITIES | 1530 S W TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| SALT LAKE COUNTY TREASURER | P. O. BOX 410418 | | | | SALT LAKE CITY | UT | 84141 | |
| SALT LAKE COUNTY UTAH TAX ASSESSOR | PERSONAL PROPERTY DIVISION | 2001 SOUTH STATE STREET #N2-600 | | | SALT LAKE CITY | UT | 84114 | |
| SALTFLEET STONEY CREEK SOCCER CLUB | 565 SEAMAN ST. | | | | STONEY CREEK | ON | L8E5Z5 | CANADA |
| SALVADOR, BRYCE | ADDRESS ON FILE | | | | | | | |
| SALVAGE, STEVE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SAM BERRY INC | 3460 HWY 1 SOUTH | | | | DONALDSONVILLE | LA | 70346 | |
| SAM MECHANICAL SERVICES, LLC | 1181 HOOKSETT ROAD | | | | HOOKSETT | NH | 03106 | |
| SAMALA, EVELYN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SAMIGULLINA, ILDAR | ADDRESS ON FILE | | | | | | | |
| SAMMAMISH BB ACADEMY | 18047 NE 68TH ST., #B130 | | | | REDMOND | WA | 98052 | |
| SAMMUT, PAUL | ADDRESS ON FILE | | | | | | | |
| SAMPLELINX, INCORPORATED | FRANK LACARIA | 60 CREDITVIEW ROAD | | | WOODBRIDGE | ON | L4L 9N4 | CANADA |
| SAM'S DEPARTMENT STORE | 74 MAIN ST | | | | BRATTLEBORO | VT | 05301-0000 | |
| SAM'S SPORT SHOP | 210 E. HIGHLAND DR #2 | | | | LAKELAND | FL | 33813 | |
| SAN CLEMENTE SPORTS | 105 CALLE DE LOS MOLINOS | | | | SAN CLEMENTE | CA | 92672 | |
| SAN DIEGO GOLF EVENTS | 7668 EL CAMINO REAL #104-109 | | | | CARLSBAD | CA | 92009 | |
| SAN DIEGO PADRES | 100 PARK BLVD. | | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO STATE UNIVERSITY | DEPARTMENT OF ATHLETICS | 5500 CAMPANILE DRIVE | | | SAN DIEGO | CA | 92182 | |
| SAN DIEGUITO TROPHY, INC | 6132 INNOVATION WAY | | | | CARLSBAD | CA | 92009 | |
| SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLAZA | | | | SAN FRANCISCO | CA | 94107 | |
| SAN JOSE SHARKS L.P. | ATTN: MIKE ALDRICH-TRAINING FACILIT | 1500 S 10TH STREET | | | SAN JOSE | CA | 95112 | |
| SANCHEZ SPORTS ENTERPRISES | 1400 N. LITCHFIELD RD G-9 | | | | GOODYEAR | AZ | 85395 | |
| SANCHEZ, ADRIANA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SANDER REYNOLDS CONSULTING LLC | 166 PELHAM ISLAND ROAD | | | | WAYLAND | RI | 01778 | |
| SANDERSON SOURCE | FOR SPTS 884407 ONT LTD | 56 BROADWAY AVE | | | ORANGEVILLE | ON | L9W 1J4 | CANADA |
| SANDERSON SOURCE | FOR SPTS 884407 ONT LTD | 56 BROADWAY AVE | | | ORANGEVILLE | ON | L9W 1J4 | CANADA |
| SANDERSON SOURCE | FOR SPTS 884407 ONT LTD | 56 BROADWAY AVE | | | ORANGEVILLE | ON | L9W 1J4 | CANADA |
| SANDERSON SOURCE FOR SPORTS | 56 BROADWAY AVE | | | | ORANGEVILLE | ON | L9W 1J4 | CANADA |
| SANDERSON SPORTS | 56 BROADWAY | | | | ORANGEVILLE | ON | L9W 1J4 | CANADA |
| SANDHI, SANTOSH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SANDHU, GINNY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SANDLOT SPORTS, INC. | P. O. BOX 1147 | | | | MOCKSVILLE | NC | 27028 | |
| SANDLOT SPORTS, INC. | P. O. BOX 1147 | | | | MOCKSVILLE | NC | 27028 | |
| SANDPOINT CONSULTING | 2716 COLONIAL WAY | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SAND-RITE MFG CO | 321 N JUSTIN STREET | | | | CHICAGO | IL | 60607 | |
| SANDS, INGRID | ADDRESS ON FILE | | | | | | | |
| SANDWICH & CREPE | 68 INDUSTRY STREET | | | | TORONTO | ON | M6M 4L7 | CANADA |
| SANDWICH & CREPE | 68 INDUSTRY STREET | | | | TORONTO | ON | M6M 4L7 | CANADA |
| SANDY LANE SPORTS | AVACORP INC | 12 WITHFORD ST | | | WARWICK | RI | 02886 | |
| SANKEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANMAR CANADA | 850 W KENT AVE SOUTH | | | | VANCOUVER | BC | V6P 3G1 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SANRIO, INC | 570 ECCLES AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SANTANA, MAURICIO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SANTANA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| SANTEX SPORTS | 4211 W. ILLINOIS, STE. 100 | | | | DALLAS | TX | 75211 | |
| SANTINEL INC. | 1061,BOUL. STE-FOY | | | | LONGUEUIL | QC | J4K 1W5 | CANADA |
| SANTO SPORT STORE | 6312 W. 111TH ST. | | | | CHICAGO RIDGE | IL | 60415 | |
| SANTOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| SAP AMERICA INC | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTON SQUARE | PA | 19073 | |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTON SQUARE | PA | 19073 | |
| SAP AMERICA, INC. | ATTN: DIRECTOR OF CONTRACTS, SAP CONTRACTS DEPT. | 3999 WEST CHESTER PIKE | | | NEWTON SQUARE | PA | 19073 | |
| SAP AMERICA, INC. | P.O. BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTON SQUARE | | 19073 | |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | | | | NEWTON SQUARE | PA | 19073 | |
| SARD VERBINNEN & CO. | 630 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| SARGENT'S SPORTSMANS | 6546 COMSTOCK AVE. | | | | WHITTIER | CA | 90601 | |
| SARICH SOURCE FOR SPORTS | SARICH SPORTING GOODS LTD | 136 ONTARIO AVE | | | ELLIOT LAKE | ON | P5A 1Y3 | CANADA |
| SARICH SPORTING GOODS LTD. | SOURCE FOR SPORTS | 136 ONTARIO AVE | | | ELLIOT LAKE | ON | P5A 1Y3 | CANADA |
| SARNIA | 1314 LAKESHORE RD | | | | SARNIA | ON | N7S 2L8 | CANADA |
| SARNIA STING | CHAD OLIVER | 1455 LONDON ROAD | | | SARNIA | ON | N7S 6K7 | CANADA |
| SARNIA STING | ATTN:  CHAD OLIVER | 1455 LONDON ROAD | | | SARNIA | ON | N7S 6K7 | CANADA |
| SARRAZIN, KIM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SARRAZIN, KIM | 60 RUE JEAN-PAUL CAYER | | | | BLAINVILLE | QC | J7C 0N9 | CANADA |
| SARTINI, ALY | ADDRESS ON FILE | | | | | | | |
| SARTINI, ALYNDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SARTOR, TONY | ADDRESS ON FILE | | | | | | | |
| SARTORIOS SPORTS LTD | ATTN CHRIS STEPHAN | 177 WEST MAIN ST | | | AVON | CT | 06001 | |
| SASIKUMARAN, CARSHAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SAS-KAM SPORTSMANS LTD. | 446 - 3RD AVENUE, SOUTH | | | | KAMSACK | SK | S0A 1S0 | CANADA |
| SASKATCHEWAN HOCKEY ASSOCIATION | ATTENTION: KELLY MCCLINTOCK, GENERAL MANAGER | #2 575 PARK STREET | | | REGINA | SK | S4N 5B2 | CANADA |
| SASKATOON BLADES | ATTN: STEVE HILDENBRAND | 201-3515 THATCHER AVE | | | SASKATOON | SK | S7R 1C4 | CANADA |
| SASKATOON BLADES | HOCKEY CLUB LTD | 201-3515 THATCHER AVE | | | SASKATOON | SK | S7R 1C4 | CANADA |
| SASSARINI, GERALD VINCENT | ADDRESS ON FILE | | | | | | | |
| SASSARINI, JERRY | ADDRESS ON FILE | | | | | | | |
| SAS-TEC GMBH | VOLMARSTRABE 5 | | | | MARKGRONINGEN | | 71706 | GERMANY |
| SATHER SPORTS INC | DBA PLAY IT AGAIN SPORTS | 1422 NW NINTH STREET | | | CORVALLIS | OR | 97330 | |
| SATHER SPORTS, INC. | 1422 NW 9TH | | | | CORVALLIS | OR | 97330 | |
| SATURN FUTBOL CLUB | PO BOX 648 | | | | EDISON | NJ | 08818 | |
| SAUBLE SOCCER | 128 HIGH HILL RD | | | | ALLENFORD | ON | N0H 1A0 | CANADA |
| SAULT YOUTH REP SOO CIVICS SOCCER CLUB | 316 ELIZABETH ST. | | | | SAULT STE. MARIE | ON | P6A 6J3 | CANADA |
| SAULT YOUTH SOCCER CLUB | 316 ELISABETH STREET | | | | SAULT STE. MARIE | ON | P6A 6J3 | CANADA |
| SAUZ, CLAUDIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SAUZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| SAVAIANO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| SAVELSON, BRADLEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SAVOIE, RACHEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SAVOIE, TERENCE | ADDRESS ON FILE | | | | | | | |
| SAVOIE, TERENCE | 73 ASHMORE | | | | CHATEAUGUAY | QC | J6J 5G4 | CANADA |
| SAVON INC | 2736 S 1900 W | | | | OGDEN | UT | 84401 | |
| SAVON, INC. | 2736 S 1900 W. | | | | OGDEN | UT | 84401 | |
| SAV-TECH SOLVENT INC | 80 CIGAS RIAD | | | | COURTICE | ON | L1E 2S9 | CANADA |
| SAV-TECH SOLVENT INC | 80 CIGAS RIAD | | | | COURTICE | ON | L1E 2S9 | CANADA |
| SAXBY SCREENPRINT INC | PRIMETIME CUSTOM | 31 STEVE FONYO DR | | | KINGSTON | ON | K7M 8P1 | CANADA |
| SBISA, LUCA | C/O PRO ICE MANAGEMENT | ATTN: LEANNE | 5 DONALD STREET | SUITE #420 | WINNIPEG | MB | R3L 2T4 | CANADA |
| SBISA, LUCA | C/O RUFENER HOCKEY LLC | ATTN: ANDRE RUFENER | POSTFACH 20 | | PFAFFNAU | | 6264 | SWITZERLAND |
| SBISA, LUCA | ADDRESS ON FILE | | | | | | | |
| SC HERLEA SPORT SRI | B-DUL DRIVE DUMITRESCU VICTOR | NR 52 | | | ILFOV | | 077085 | ROMANIA |
| SC HERLEA SPORT SRI | B-DUL DR. DUMITRESCU VICTOR NR 52 | | | | COM. DOBROESTI, ILFOV | | 077085 | ROMANIA |
| SC HERLEA SPORT SRL | B-DUL DR. DUMITRESCU VICTOR | NR 52 | COM. DOBROESTI | | ILFOV | | 077085 | |
| SC HERLEA SPORT SRL | B-DUL DUMITRESCU VICTOR NR. 52 | | | | COM. DOBROESTI, ILFOV | | 077085 | ROMANIA |
| SC HOM SPORT SRL | STRASSE CAMPIA LIBERTATII NR. 43 | BL. MC3, ET.4, AP. 25, SECTOR 3 | 30366 | | BUCHAREST | | | ROMANIA |
| SC HOM SPORT SRL | STRASSE LIBERTTATII NR. 43 BL MC3, ET. 4, AP. 25 | SECTOR 3, 30366 | | | BUCHAREST | | | ROMANIA |
| SCAGLIONE, FRANK | ADDRESS ON FILE | | | | | | | |
| SCANDIA FAMILY FUN CENTER | SCOTT CHRISTIANSEN | 1155 S. WANAMAKER | | | ONTARIO | CA | 91761 | |
| SCANDINAVIAN HOCKEY CONSULTING AB | TOMMOS VÄG 23 | | | | LEKSAND | | 793 33 | SWEDEN |
| SCARBOROUGH ATHLETIC FC TORONTO | 35 LYON HEIGHTS RD | | | | SCARBOROUGH | ON | M1P 3V6 | CANADA |
| SCARBOROUGH UNITED WOMEN'S SOCCER CLUB | 45 FAIRFAX CRESCENT | | | | SCARBOROUGH | ON | M1L1Z6 | CANADA |
| SCARPINATO, GREGORY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SCHAAF MODELLE & COMPUTERSYSTEME | ADLERSTRAFBE 37-43 | | | | PRIMASENS | | 66955 | GERMANY |
| SCHAEFFER, TIMM | ADDRESS ON FILE | | | | | | | |
| SCHAFER, BRET | ADDRESS ON FILE | | | | | | | |
| SCHANNER EISHOCKEYARTIKEL GMB | KEMTENERSTRASSE 79 C | | | | FUSSEN | | 87629 | GERMANY |
| SCHANNER EISHOCKEYARTIKEL GMB | KEMTENERSTRASSE 79 C | | | | FUSSEN | | 87629 | GERMANY |
| SCHANNER EISHOCKEYARTIKEL GMB | KEMTENERSTRASSE 79 C | | | | FUSSEN | | 87629 | GERMANY |
| SCHANNER EISHOCKEYARTIKEL GMBH & CO | MARC MEIER | KEMPTENER STR. 79 C | | | FUESSEN | | 87629 | GERMANY |
| SCHANNER EISHOCKEYARTIKEL GMBH & CO | SCHANNER CUSTOM ORDERS | KEMPTENER STR. 79C | | | FUESSEN | | 87629 | GERMANY |
| SCHANNER EISHOCKEYARTIKEL GMBH & CO. KG | KEMPTENERSTRASSE 79C | 87629 | | | FUSSEN | | | GERMANY |
| SCHANNER EISHOCKEYARTIKEL GMBH & CO. KG | KEMTENERSTRASSE 79 C | | | | FUSSEN | | 87629 | GERMANY |
| SCHANZ, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SCHEELS | 4550 15TH AVE S. | | | | FARGO | ND | 58103 | |
| SCHEELS | 1551 45TH ST S | | | | FARGO | ND | 58103 | |
| SCHEELS | 1200 SCHEELS DR | | | | SPARKS | NV | 89434 | |
| SCHEELS | 3801 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62711 | |
| SCHEELS | 40 NORTH WAITE AVE | | | | WAITE PARK | MN | 56387 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SCHEELS | 2800 S COLUMBIA RD | | | | GRAND FORKS | ND | 58201 | |
| SCHEELS | 800 KIRKWOOD MALL | | | | BISMARK | ND | 58504 | |
| SCHEELS | 1225 EGLIN | | | | RAPID CITY | SD | 57701 | |
| SCHEELS | 2101 WEST 41ST ST | | | | SIOUX FALLS | SD | 57105 | |
| SCHEELS | 118282 S STATE ST | | | | SANDY | UT | 84070 | |
| SCHEELS | 1001 APACHE MALL | | | | ROCHESTER | MN | 55902 | |
| SCHEELS ALL SPORTS | 101 JORDAN CREEK PARKWAY, BLDG 4000 | | | | WEST DES MOINES | IA | 50266 | |
| SCHEELS ALL SPORTS INC | 4550 15TH AVE | | | | FARGO | ND | 58103 | |
| SCHEELS ALL SPORTS INC | 6503 WEST 135TH STREET | | | | OVERLAND PARK | KS | 66223 | |
| SCHEELS ALL SPORTS INC | 4550 15TH AVE | | | | FARGO | ND | 58103 | |
| SCHEELS ALL SPORTS, INC. | 2101 WEST 41ST STREET | | | | SIOUX FALLS | SD | 57105 | |
| SCHEELS SPORTS | 40 NORTH WAITE AVE | | | | WAITE PARK | MN | 56387 | |
| SCHEELS SPORTS | 1850 ADAMS ST #6 | | | | MANKATO | MN | 56001 | |
| SCHEELS SPORTS | 2101 W 41ST STREET | | | | SIOUX FALLS | SD | 57105 | |
| SCHEELS SPORTS | 1225 EGLIN STREET | | | | RAPID CITY | SD | 57701 | |
| SCHEEL'S SPORTSWEAR | 4301 W WISCONSIN AVENUE | | | | APPLETON | WI | 54913 | |
| SCHEIFELE, MARK | C/O OCTAGON SPORTS | 237 LABRADOR DRIVE | | | WATERLOO | ON | N2K 4M8 | CANADA |
| SCHEIFELE, MARK | ADDRESS ON FILE | | | | | | | |
| SCHENATZKY, UDO | 979 VILLA DRIVE | | | | MELBOURNE | FL | 32940 | |
| SCHENN, BRAYDEN | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| SCHENN, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| SCHERBAK, NIKITA | C/O MFIVE SPORTS | ATTN: VLAD SUSHKOVSKY | 151 CHAPALA PT. SE | | CALGARY | AB | T2X 0B3 | CANADA |
| SCHERBAK, NIKITA | 151 CHAPALA PT. SE | | | | CALGARY | AB | T2X 0B3 | CANADA |
| SCHERBAK, NIKITA | ADDRESS ON FILE | | | | | | | |
| SCHEVIS, RYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SCHLALINE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| SCHLETZ, JUSTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SCHLETZ, JUSTIN P. | ADDRESS ON FILE | | | | | | | |
| SCHLOSSNAGLE, JAMES | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, CINDY | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, JOSHUA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SCHMITT & ORLOV | HSBC HONG KONG-1 QUEEN'S ROAD CENTR | | | | HONG KONG | | | HONG KONG |
| SCHNEIDER, JESSE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SCHOEN BROTHERS LACROSSE | ATTN BEN SCHOEN | PO BOX 556 | | | MARCY | NY | 13403 | |
| SCHOLASTIC SPORTS SALES | PO BOX 240 | | | | MANLIUS | NY | 13104 | |
| SCHOLASTIC SPORTS SALES | 8195 CAZENOVIA RD | | | | MANLIUS | NY | 13104 | |
| SCHOLASTIC SPORTS SALES | 8195 CAZENOVIA RD. RT 92 | | | | MANLIUS | NY | 13104 | |
| SCHOOL SPECIALTY, INC | PO BOX 1017 | | | | APPLETON | WI | 54912 | |
| SCHOOL TECH INC | 745 STATE CIRCLE | | | | ANN ARBOR | MI | 48108 | |
| SCHROEDER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, JORDAN | ADDRESS ON FILE | | | | | | | |
| SCHROEDER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SCHULTZ, JUSTIN | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| SCHULTZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| SCHUTT RECONDITIONING | 8 MCFADDEN ROAD | | | | EASTON | PA | 18045 | |
| SCHUTZ N SCORES LLC | 3110 CAMBRIDGE POINTE DR | | | | SAINT LOUIS | MO | 63129 | |
| SCHUYLAR OORDT | 3974 MOORE ST., APT 108 | | | | LOS ANGELES | CA | 90066 | |
| SCHUYLKILL VALLEY SP.GDS. | 118 INDUSTRIAL DRIVE | | | | POTTSTOWN | PA | 19464 | |
| SCHVARTZ GUSTAVO ARIEL D/B/A SNIPERSHOP | VARELA 368 | | | | BUENOS AIRES | | 1834 | ARGENTINA |
| SCIALDONE, JOAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SCIULARA, JEAN | ADDRESS ON FILE | | | | | | | |
| SCOFF'S HOCKEY SHOP | JASON SCOFFINS | 3738 PARKER STREET | | | BURNABY | BC | V5C 3B1 | CANADA |
| SCOFFS HOCKEY SHOP LTD | 3738 PARKER ST | | | | BURNABY | BC | V5C 3B1 | CANADA |
| SCOFF'S HOCKEY SHOP LTD | 3738 PARKER STREET | | | | BURNABY | BC | V5C 3B1 | CANADA |
| SCOLERI MARKETING | 3518 VISTA HAVEN RD | | | | SHERMAN OAKS | CA | 91403 | |
| SCOOBY SOCCER | 621 DEERHURST DR. | | | | BURLINGTON | ON | L7L 5W6 | CANADA |
| SCOTIABANK CONVENTION CENTRE | 6815 STANLEY AVENUE | | | | NIAGARA FALLS | ON | L2G 3Y9 | CANADA |
| SCOTIABANK CONVENTION CENTRE | ATTN: CARRIE PALONE | 6815 STANLEY AVE | | | NIAGARA FALLS | ON | L2G 3Y9 | CANADA |
| SCOTT, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| SCOTTER, INC. | PLAY IT AGAIN SPORTS | 28 2ND AVENUE SOUTH #101 | | | WAITE PARK | MN | 56387 | |
| SCOTT'S SPORTING GOODS | 1407 20TH STREET | | | | VERO BEACH | FL | 32960 | |
| SCOTT'S SPORTING GOODS | 1407 20TH STREET | | | | VERO BEACH | FL | 32960 | |
| SCOTT'S SPORTS SUPPLIES | 165 POQUONOCK AVENUE ROUTE 75 | | | | WINDSOR | CT | 06095 | |
| SCOTTSDALE COMMERCE, LLC | 890 HAMPSHIRE RD., SUITE A | | | | WESTLAKE VILLAGE | CA | 91361 | |
| SCOTTSDALE COMMERCE, LLC | 890 HAMPSHIRE RD., SUITE A | | | | WESTLAKE VILLAGE | CA | 91361 | |
| SCOTTY CUMMINS ATHLETIC SUPPLY | 120 EAST ALDER ST | | | | WALLA WALLA | WA | 99362 | |
| SCOTTY'S SPORT SHOP | 13873 WELLINGTON TRACE | | | | WELLINGTON | FL | 33414 | |
| SCOUT SPORTS INC | PLAY IT AGAIN SPORTS | 2575 FAIRVIEW AVE NORTH | | | ROSEVILLE | MN | 55113 | |
| SCOUT SPORTS INC | PLAY IT AGAIN SPORTS | 2575 N FAIRVIEW AVENUE | | | ROSEVILLE | MN | 55113 | |
| SCRANTON PENGUINS | ATTN ACCTS PAYABLE | 38 COAL STREET | | | WILKES BARRE | PA | 18702 | |
| SCREENGRAPHIC ART INC. | 136-140 EUREKA STREET | | | | SYRACUSE | NY | 13204 | |
| SCREENSCAPE | PO BOX 291 | | | | CHARLOTTETOWN | PE | C1A 7K4 | CANADA |
| SCREENSCAPE NETWORKS INC. | PO BOX 291 | | | | CHARLOTTETOWN | PE | C1A 7K4 | CANADA |
| SCREENTEC | 930 WESTPORT CRESCENT | | | | MISSISSAUGA | ON | L5T 1G1 | CANADA |
| SCREENTEC | 930 WESTPORT CRESCENT | | | | MISSISSAUGA | ON | L5T 1G1 | CANADA |
| SCRIPP, STEPHEN | ADDRESS ON FILE | | | | | | | |
| SCRIVENS, BEN | ADDRESS ON FILE | | | | | | | |
| SCUDERI, KEN | ADDRESS ON FILE | | | | | | | |
| SCUDERI, ROB | ADDRESS ON FILE | | | | | | | |
| SDC MARKETING | ATTN LISA BUESSER | 1187 KING RD | | | BURLINGTON | ON | L7T 0B7 | CANADA |
| SEABOARD GRAPHICS SERVICES, LLC | 7570 OSWEGO ROAD | | | | LIVERPOOL | NY | 13090 | |
| SEABROOK, BRENT | C/O THE SPORTS CORPORATION | ATTN: STEVEN KOTLOWITZ | 10446 - 122 STREET | SUITE 202 | EDMONTON | AB | T5N 1M3 | CANADA |
| SEACOAST LASER-TEK LLC | PMB 443, 1465 WOODBURY AVE. | | | | PORTSMOUTH | NH | 03801 | |
| SEAMANS MEDIA, INC | 552 ADAMS STREET, SUITE 201 | | | | MILTON | MA | 02186 | |
| SEAMAN'S MEDIA, INC | 552 ADAMS STREET, #201 | | | | MILTON | MA | 02186-5629 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEAMANS MEDIA, INC. | 552 ADAMS STREET, SUITE 201 | | | | MILTON | MA | 02186 | |
| SEASIDE MAINTENANCE, INC | 105 CALLE DE LOS MOLINOS | | | | SAN CLEMENTE | CA | 92672 | |
| SEASONAL SPORTING GOODS | 7667 MENTOR AVE. | | | | MENTOR | OH | 44060 | |
| SEATAC ELECTRIC, INC. | 7056 SOUTH 220TH ST. | | | | KENT | WA | 98032 | |
| SEATTLE MARINERS | P.O.BOX 4100 | | | | SEATTLE | WA | 98104 | |
| SEATTLE THUNDERBIRDS | HOCKEY CLUB, INC. | 625 W JAMES STREET | | | KENT | WA | 98032 | |
| SECOND CHANCE SPORTS | 7A - 1050 UPPER GAGE AVE | | | | HAMILTON | ON | L8V 5B7 | CANADA |
| SECOND CHANCE SPORTS INC. | 1050 UPPER GAGE AVENUE | | | | HAMILTON | ON | L8V 5B7 | CANADA |
| SECOND DIMENSION INTERNATIONAL LTD | 202-175 GALAXY BLVD. | | | | TORONTO | ON | M9W 0C9 | CANADA |
| SECOND HAND SPORTS, LLC | 1016 W. BROADWAY | | | | ARDMORE | OK | 73401 | |
| SECOND STRING | PLAY IT AGAIN SPORTS | 4201 CHURCH ROAD,  SUITE F | | | MOUNT LAUREL | NJ | 08054 | |
| SECOND WIND SPORTS, INC. | 5321 TOPANGA BLVD. | | | | WOODLAND HILLS | CA | 91364 | |
| SECURITY CO. | 2220 MEMORIAL DR. | | | | ALEXANDRIA | LA | 71301 | |
| SECURITY OF LOS ANGELES, INC. | 7916 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | |
| SECURO-VISION | 2285 DE LA METROPOLE | | | | LONGUEUIL | QC | J4G 1E5 | CANADA |
| SECURO-VISION INC. | 2285 DE LA METROPOLE | | | | LONGUEUIL | QC | J4G 1E5 | CANADA |
| SEEKONK BLACK GOOSE | PO BOX 411 | | | | SEEKONK | MA | 02771 | |
| SEEKONK BLACK GOOSE | 212 HOPE STREET | | | | SEEKONK | MA | 02771 | |
| SEGAL, KIMBERLY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SEGAL, LAFOREST | ADDRESS ON FILE | | | | | | | |
| SEGUIN, ALEXIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SEIDENBERG, DENNIS | ADDRESS ON FILE | | | | | | | |
| SEKAC, JIRI | C/O OCTAGON-HOCKEY | ATTN: ALLAN J. WALSH | 8687 MELROSE AVENUE | 7TH FLOOR | LOS ANGELES | CA | 90069 | |
| SELANDER, STEVEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SELECT STAFFING | P. O. BOX 512007 | | | | LOS ANGELES | CA | 90051-0007 | |
| SELECTAPE | 2215 STEELES AVE. W | PO BOX 18 | | | TORONTO | ON | M3J OH8 | CANADA |
| SELECTAPE | 2215 STEELES AVE. W | PO BOX 18 | | | TORONTO | ON | M3J OH8 | CANADA |
| SELECTHEALTH | P. O. BOX 27368 | | | | SALT LAKE CITY | UT | 84127 | |
| SELECTRUM COMMUNICATIONS | 379 BOUL ALEXANDRE TACHE | | | | GATINEAU | QC | J9A 1M4 | CANADA |
| SELKIRK, RICHARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SELSKY, BRITTANY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SEMICH, WALTER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SEMINAIRE SAINT-JOSEPH | ATTENTION: KEVIN DESROCHERS, PROGRAM COORDINATOR | 1687 BOULEVARD DU CARMEL | | | TROIS-RIVIERES | QC | G8Z 3R8 | CANADA |
| SEMINOLE SHOOTING STARS | 9119 108TH STREET | | | | SEMINOLE | FL | 33772 | |
| SENAS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| SENATOR O'CONNOR HIGH SCHOOL | 60 ROWENA DRIVE | | | | TORONTO | ON | M3A3R2 | CANADA |
| SENGES, MATT | ADDRESS ON FILE | | | | | | | |
| SENIOR SOFTBALL USA | 2701 K STREET #101A | | | | SACRAMENTO | CA | 95816-3151 | |
| SENSOR PRODUCTS LLC | 300 MADISON AVENUE | | | | MADISON | NJ | 07940 | |
| SEPULVEDA-AYERS, SANDY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SEREDIUK, PATRICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SERICO INC. | 212 19TH AVENUE | | | | DRUMMONDVILLE | QC | J2B 3V5 | CANADA |
| SERI-FLEX, INC. | 1223 RUE DE PERIGNY-CASE POSTALE 24 | | | | CHAMBLY | QC | J3L 4B1 | CANADA |
| SERI-FLEX, INC. | 1223 RUE DE PERIGNY-CASE POSTALE 24 | | | | CHAMBLY | QC | J3L 4B1 | CANADA |
| SERRURIER BEAUBIEN | 2582 RUE BEAUBIEN EST | | | | MONTREAL | QC | H1Y 1G3 | CANADA |
| SERVICE DE REFRIGERATION G. HELMES ET FILS INC. | 201A RUE DES GRANS PICS | | | | ST-COLOMBAN | QC | J5K 0H7 | CANADA |
| SERVICE D'URBANISME | 1000 CH. DU PLAN-BOUCHARD | | | | BLAINVILLE, QUEBEC | | J7C 359 | CANADA |
| SERVICE SPORTS, INC. | 26025 GRAND RIVER AVE | | | | REDFORD | MI | 48240 | |
| SERVICES D'EAU JONLI WATER SERVICE | 8255 MOUNTAIN SIGHTS - #414 | | | | MONTREAL | QC | H4P 2B5 | CANADA |
| SERVICES FINANCIERS XEROX CANADA LT | P.O. BOX 15374, STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| SERVICES FINANCIERS XEROX CANADA LTEE | 5650 RUE YONGE | | | | TORONTO, ONTARIO | | M2M 4G7 | CANADA |
| SERVICES PRONAT INC. | 150 TERRASSE MARCOUX | | | | SAINTE-SOPHIE | QC | J5L 2X2 | CANADA |
| SERVICES SANITAIRES ST-JÉRÔME INC. | 2006, COTE ST-ANDRE | | | | SAINTE-SOPHIE | QC | J5J 2S6 | CANADA |
| SEVERN SPORT SALES LTD | COLLEGIATE SPORTS EXPERTS | 1080 LANSDOWNE ST W | | | PETERBOROUGH | ON | K9J 1Z9 | CANADA |
| | | ATTN: JASON DAVIDSON | 230 22ND STREET EAST | SUITE 453 | SASKATOON | SK | S7K 0E9 | CANADA |
| SEVERSON, DAMON | C/O THUNDER CREEK PROFESSIONAL PLAYER MANAGEMENT | | | | | | | |
| SEVERSON, DAMON | ADDRESS ON FILE | | | | | | | |
| SEWICKLEY SPORTING GOODS | 417A BEAVER ST | | | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY SPORTING GOODS | 516 INGLESIDE AV | | | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY SPORTING GOODS | 516 INGLESIDE AVE. | | | | SEWICKLEY | PA | 15143 | |
| SEX WAX INC. | ZOG INDUSTRIES | PO BOX 1222 | | | CARPINTERIA | CA | 93014 | |
| SEXTON, CARLIE | ADDRESS ON FILE | | | | | | | |
| SEYMOUR, LESLIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SFIA | 8505 FENTON STREET, SUITE 211 | | | | SILVER SPRING | MD | 20910 | |
| SGN SPORTIA OY - DC SHIP EUR | KAUTTALASKUTUS | JUURAKKOKUJA 4 | | | VANTAA | | 1510 | FINLAND |
| SGN SPORTIA OY - DIRECT SHIP EUR | KAUTTALASKUTUS | JUURAKKOKUJA 4 | | | VANTAA | | 1510 | FINLAND |
| SGOIFO, DOMENICA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SGS CANADA INC | PO BOX 4580, DEPT 5 | POSTAL STATION A | | | TORONTO | ON | M5W 4W2 | CANADA |
| SGS CANADA INC. | PO BOX 4580, DEPT. 5, STATION A | | | | TORONTO | ON | M5W 4W2 | CANADA |
| SGS CANADA, INC. | PO BOX 4580 - DEPT 5, STATION A | | | | TORONTO | ON | M5W 4W2 | CANADA |
| SGS U.S. TESTING COMPANY INC. | PO BOX 2502 | | | | CAROL STREAM | IL | 60132 | |
| SGT SPORTS LTD | THE SPORTS SHACK | 254 PENNYWELL RD | | | SAINT JOHNS | NL | A1C 2M2 | CANADA |
| SHADOW AGENCY INC. | #123 - 11782 HAMMERSMITH WAY | | | | RICHMOND | BC | V7A 5E2 | CANADA |
| SHAHPH PUMA SOCCER CLUB | 6 VALLEYSIDE TRAIL | | | | BRAMPTON | ON | L6P 2G3 | CANADA |
| SHAMBRA, WENDY | ADDRESS ON FILE | | | | | | | |
| SHANGHAI CHALLENGE TEXTILE CO., LTD | 1918 TINGFENG ROAD | | | | SHANGHAI | | 201504 | CHINA |
| SHANGHAI CHALLENGE TEXTILE CO., LTD | NO. 1918 TINGFENG ROAD, TINGLIN | JIN SHAN DISTRICT | | | SHANGHAI | | | CHINA |
| SHANGHAI SUPERIOR SPORTS CO | NO 35 799 LN JAI SONG ZHONG RD | | | | HUAXIN TOWN | | | CHINA |
| SHANGHAI SUPERIOR SPORTS CO. LTD. | NO. 1 HUA CHANG ROAD | HUAXIN TOWN | QUIGPU COUNTY | | SHANGHAI | | 201708 | CHINA |
| SHANGHAI T&D TRADING DEVELOPMENT CO | RM 401, CHALONG ZHAN BLD-928 XIANG RD | | | | SHANGHAI | | 200040 | CHINA |
| SHANNON, TIMOTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SHARKE, KYLE | ADDRESS ON FILE | | | | | | | |
| SHARKS MINOR HOLDINGS LLC | SAN JOSE SPORTS & ENTERTAINMENT ENT | 1500 SOUTH 10TH ST | | | SAN JOSE | CA | 95112 | |
| SHARP DIRECT | SHARP ELECTRONICS OF CANADA LTD. | 3450 SUPERIOR COURT, UNIT 1 | | | OAKVILLE | ON | L6L 0C4 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHARP EDGE | PO BOX 308 | | | | CARBONDALE | CO | 81623 | |
| SHARP ELECTRONICS OF CANADA | ATTN: KATE DEWAR | 335 BRITANNIA RD E | | | MISSISSAUGA, ONTARIO | | L4Z 1W9 | CANADA |
| SHARP ELECTRONICS OF CANADA | 1 3450 SUPERIOR COURT | | | | OAKVILLE | ON | L6L 0C4 | CANADA |
| SHARP ELECTRONICS OF CANADA LTD | C/O BANK OF NEW YORK MELLON | BOX 104 31 ADELAIDE STREET EAST | | | TORONTO | ON | M5C 2H8 | CANADA |
| SHARP ELECTRONICS OF CDA LTD. | C/O THE BANK OF NEW YORK MELLON | 31 ADELAIDE STREET EAST, PO BOX 104 | | | TORONTO | ON | M5C 2H8 | CANADA |
| SHARP SPORTS | 403 EARL RD | | | | SHOREWOOD | IL | 60404 | |
| SHARP, PATRICK | ADDRESS ON FILE | | | | | | | |
| SHARPDOTS.COM | 720 N TODD AVE | | | | AZUSA | CA | 91702 | |
| SHARPE, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| SHARPLEY SOURCE FOR SPORTS | GLEN SHARPLEYS SPORT | 18 MAIN ST EAST | | | HUNTSVILLE | ON | P1H 2C9 | CANADA |
| SHARPLEYS, JOANNE | 2239631 ONTARIO LTD | 206 HIGHLANT ST, BOX 536 | | | HALIBURTON | ON | K0M 1S0 | CANADA |
| SHARRON, PATRICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SHATTENKIRK, KEVIN | C/O JORDAN NEUMANN | 26 AUTUMN RIDGE ROAD | FIRST FLOOR | | POUND RIDGE | NY | 10576 | |
| SHATTENKIRK, KEVIN | C/O EDGE SPORTS MANAGEMENT | ATTN: JORDAN NEUMANN | 26 AUTUMN RIDGE ROAD | 1ST FLOOR | POUND RIDGE | NY | 10576 | |
| SHATTENKIRK, KEVIN | C/O EDGE SPORTS MANAGEMENT | ATTN: JORDAN NEUMANN | 26 AUTUMN RIDGE ROAD | FIRST FLOOR | POUND RIDGE | NY | 10576 | |
| SHAW, MARY | ADDRESS ON FILE | | | | | | | |
| SHAW, MATT | ADDRESS ON FILE | | | | | | | |
| SHAW, MATTHEW G. | ADDRESS ON FILE | | | | | | | |
| SHAWN'S SUPERCENTER LLC | PO BOX 7 | | | | HESSMER | LA | 71341 | |
| SHAWTELL, GEORGE | ADDRESS ON FILE | | | | | | | |
| SHAWTELL, GEORGE | 12127 WHITE OAK DR | | | | CROWN POINT | IN | 46307 | |
| SHEA, KEITH | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SHEAHAN, RILEY | C/O CAA SPORTS LLC | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| SHEAHAN, RILEY | ADDRESS ON FILE | | | | | | | |
| SHEAR COLOR PRINTING | 30-D SIXTH ROAD | | | | WOBURN | MA | 01801 | |
| SHEAR, TRAVIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SHEEHY, MICHAEL THOMAS | TWO BEECH CIRCLE | | | | ANDOVER | MA | 01810 | |
| SHEEHY, MIKE | ADDRESS ON FILE | | | | | | | |
| SHEFFIELD CUTTING EQUIPMENT IN | 460-A CYPRESS LANE | | | | EL CAJON | CA | 92020 | |
| SHEFFIELD'S SPORTS, INC | 1516 W. ORANGE STREET | | | | JESUP | GA | 31545 | |
| SHELBURNE SOCCER CLUB | PO BOX 823 | | | | SHELBURNE | ON | L0N 1S0 | CANADA |
| SHELDON, ADAM | ADDRESS ON FILE | | | | | | | |
| SHERIDAN SPORTS, INC. | SMS SPORTSWORLD | 401 W. MARTINTOWN RD. | | | NORTH AUGUSTA | SC | 29841 | |
| SHERIDAN'S SCREEN PRINTING & PROMOTIONAL PRODUCTS | 495 GREENVILLE ROAD | | | | YARMOUTH | NS | B5A4A8 | CANADA |
| SHERIFF, REGIONAL MUNICIPALITY OF P | 7755 HURONTARIO STREET, MAIN FLOOR | | | | BRAMPTON | ON | L6W 4T6 | CANADA |
| SHERMAN, DOMINICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SHERRY, KEVIN | ADDRESS ON FILE | | | | | | | |
| SHIFFMAN, CAROL | ADDRESS ON FILE | | | | | | | |
| SHIFLETT & HORN SPORTING GOODS | 2033 MERRITT AVE. | | | | BALTIMORE | MD | 21222 | |
| SHINKARUK, HUNTER | ADDRESS ON FILE | | | | | | | |
| SHINKARUK, HUNTER | C/O NEWPORT SPORTS MANAGEMENT | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| SHINKARUK, HUNTER | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| SHIPMAN, MADISON | 9004 CARNEGIE WAY | | | | KNOXVILLE | TN | 37922 | |
| SHIRT FACTORY & SPORTING GOODS | 1606 DUPONT ROAD | | | | PARKERSBURG | WV | 26101 | |
| SHIVAPPAGOUDAR, SHWETA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SHIVELY SPORTING GOODS | 4006 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| SHIVELY SPORTING GOODS | 4006 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| SHOCKLEY, WILLIAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SHOES & M'ORR | 530 WILLIAMS AVE | | | | KILLARNEY | MB | R0K 1G0 | CANADA |
| SHOOT N SAVE SPORTS | 106-16TH ST SW | | | | ROCHESTER | MN | 55902 | |
| SHOOTERS HOCKEY CENTER | PP HOBBIES & SPORTS LLC | 2726 LOMARD AVE | | | EVERETT | WA | 98201 | |
| SHOOT-N-SAVE | 106 16TH STREET SW | | | | ROCHESTER | MN | 55902 | |
| SHOP EXTRA INNINGS, LLC | 264 SOUTH MAIN STREET | | | | MIDDLETON | MA | 01949 | |
| SHOPATRON (KIBO) | PO BOX 5351 | | | | SAN LUIS OBISPO | CA | 93403 | |
| SHOPATRON, INC. | PO BOX 5351 | | | | SAN LUIS OBISPO | CA | 93403 | |
| SHOPKO | PO BOX 19045 | | | | GREEN BAY | WI | 54307 | |
| SHORE, BRIAN | ADDRESS ON FILE | | | | | | | |
| SHORTER UNIVERSITY | 315 SHORTER AVE | | | | FLOYD | GA | 30165 | |
| SHOWCASE SPORTS | 111 12TH STREET | | | | HAMMONTON | NJ | 08037 | |
| SHRED-IT USA - BOSTON | P.O. BOX 13574 | | | | NEW YORK | NY | 10087-3574 | |
| SHRED-IT USA LLC | 23166 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| SHUSAKU YAMAMOTO | 17TH FLOOR | GRAND FRONT OSAKA | TOWER C, 3-1 OFUKA-CHO | | KITA-KU, OSAKA | | 530-0011 | JAPAN |
| SHUSAKU YAMAMOTO CO. | PO BOX 31001-1267 | | | | PASADENA | CA | 91110-1267 | |
| SHUTZ N SCORES LLC | 3110 CAMBRIDGE POINTE DR | | | | ST LOUIS | MO | 63129 | |
| SI PROMOTIONS | 17 KEFFER CIRCLE | | | | NEWMARKET | ON | L3X 1R7 | CANADA |
| SIA HOKEJA PASAULE | RUSINA STR. LA | LV-1003 | | | RIGA | | | LATVIA |
| SIA HOKEJA PASAULE | RUSINA STR. LA, LV-1003 | | | | RIGA | | | LATVIA |
| SIA HOKEJA PASAULE | ATTENTION: ATIS SILVANIEKS | RUSINA STR. LA | LV-1003 | | RIGA | | | LATVIA |
| SIA HOKEJA PASAULE | RUSINA STR. 1A | | | | RIGA | | LV-1003 | LATVIA |
| SIA HOKEJA PASAULE (CUSTOM) | RUSINA STR. 1A | | | | RIGA | | 1003 | LATVIA |
| SIAL CANADA | 2860, BOUL. LE CORBUSIER | | | | VILLE DE LAVAL | QC | H7L 3S1 | CANADA |
| SICK STICK LACROSSE | 1295 KELLY JOHNSON BLVD, STE 260 | | | | COLORADO SPRINGS | CO | 80920 | |
| SIEGAL, JONATHAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SIERRA DOOR SYSTEMS, INC. | 38917 20TH STEET EAST, SUITE 104A | | | | PALMDALE | CA | 93550 | |
| SIERRA PACIFIC CONSTRUCTORS, I | 22212 VENTURA BLVD. | | | | WOODLAND HILLS | CA | 91364 | |
| SIERRA PACIFIC CONSTRUCTORS, INC | 22212 VENTURA BLVD. | | | | WOODLAND HILLS | CA | 91364 | |
| SIEVERT'S SPORTING GOODS | ROUTE 30N | | | | AMSTERDAM | NY | 12010 | |
| SIGMA GLOBAL CO., LTD | 6 FL., NO.168, RUEI GRANG ROAD | | | | | | 11111 | TAIWAN |
| SIGMA GLOBAL COMPANY LTD. | NEIHU DISTRICT 114 | 6 FL, NO 168, RUEI GUANG ROAD | | | TAIPEI, TAIWAN ROC | | | TAIWAN |
| SIGMA GLOBAL COMPANY LTD. | NEIHU DISTRICT 114 | 6 FL, NO 168, RUEI GUANG ROAD | | | TAIPEI | | | TAIWAN |
| SIGMA GLOBAL COMPANY LTD. | 6 FL, NO 168, RUEI GUANG ROAD | | | | TAIPEI | | | TAIWAN |
| SIGMATEX COMPOSITE MATERIALS LTD | 1-65 HUAN DONG YI LU FENGJING TOWN | | | | FENGING TOWN, JINSHAN DISTRICT | | | CHINA |
| SIGN DESIGN, INC. | 170 LIBERTY STREET | | | | BROCKTON | MA | 02301 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SIGN GALORE EXPRESS INC | 602 S FERDON BLVD. | | | | CRESTVIEW | FL | 32536 | |
| SIGN SOLUTIONS | 30H SIXTH STREET | | | | WOBURN | MA | 01801 | |
| SIGNS BY TOMORROW - BRIGHTON | 2150 PLESS DRIVE, SUITE 3A | | | | BRIGHTON | MI | 48114 | |
| SIKH SPORT CLUB | 22 LAFLEUR COURT | | | | BRAMPTON | ON | L6Y 3L8 | CANADA |
| SILA LIMITED | P.O. BOX 48198 , BLOCKHOUSE BAY | | | | AUCKLAND | | 0644 | NEW ZEALAND |
| SILA LTD | P.O. BOX 48198 | | | | BLOCKHOUSE BAY, AUCKLAND | | | NEW ZEALAND |
| SILA LTD. | P.O. BOX 15266 | | | | NEW LYNN, AUCKLAND | | | NEW ZEALAND |
| SILFVERBERG, JAKOB | C/O TITAN SPORT MANAGEMENT, INC. | ATTN: KEVIN EPP | 1009 EXPO BLVD. | SUITE 1105 | VANCOUVER | BC | V6Z 2V9 | CANADA |
| SILFVERBERG, JAKOB | C/O TITAN SPORTS MANAGEMENT, INC. | ATTN: KEVIN EPP | 1009 EXPO BLVD. | SUITE 1105 | VANCOUVER | BC | V6Z 2V9 | CANADA |
| SILFVERBERG, JAKOB | ADDRESS ON FILE | | | | | | | |
| SILFVERGERG, JAKOB | ADDRESS ON FILE | | | | | | | |
| SILFVERBERG, JAKOB | C/O TITAN SPORTS MGT/K. EPP | 1009 EXPO BLVD - SUITE 1105 | | | VANCOUVER | BC | V6Z 2V9 | CANADA |
| SILOAM SPRINGS YOUTH SOCCER ASSOCIATION | PO BOX 383 | | | | SILOAM SPRINGS | AR | 72761 | |
| SILOAM SPRINGS YOUTH SOCCER ASSOCIATION | PO BOX 6803 | | | | SILOAM SPRINGS | AR | 72761 | |
| SILVER STAR RESORT & CASINO | P.O. BOX 6260 | | | | CHOCTAW | MS | 39350 | |
| SILVERSTAR SPORTS | 55 WEST BEAVER CREEK #41 | | | | RICHMOND HILL | ON | L4B 1K5 | CANADA |
| SILVIA JR., ERNEST | ADDRESS ON FILE | | | | | | | |
| SILVIO, APRIL | ADDRESS ON FILE | | | | | | | |
| SIMCOE  & DISTRICT YOUTH SOCCER CLUB INC. | PO BOX 1012 | | | | SIMCOE | ON | N0A 1N4 | CANADA |
| SIMCOE  & DISTRICT YOUTH SOCCER CLUB INC. | PO BOX 1012 | | | | SIMCOE | ON | N3Y 5B3 | CANADA |
| SIMI VALLEY BATTING CAGES | 2019 DONVILLE AVENUE | | | | SIMI VALLEY | CA | 93065 | |
| SIMMONDS, DANIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SIMMONDS, WAYNE | C/O O2K WORLDWIDE MANAGEMENT | 15260 VENTURA BLVD. | SUITE 1200 | | LOS ANGELES | CA | 91403 | |
| SIMMONDS, WAYNE | ADDRESS ON FILE | | | | | | | |
| SIMMONS, KEVIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SIMON, ANA | ADDRESS ON FILE | | | | | | | |
| SIMON, DOUGLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SIMPELEEN URHEILU | SIMPELEENTIE 4 | | | | SIMPELE | | 56800 | FINLAND |
| SIMPLE SOLUTIONS, INC. | P.O. BOX 6088 | | | | FALMOUTH | ME | 04105 | |
| SIMPLE SOLUTIONS, INC. | P.O. BOX 6088 | | | | FALMOUTH | ME | 04105 | |
| SIMPSON PLAZA HARDWARE | 40 WEST WESMARK BLVD | | | | SUMTER | SC | 29150 | |
| SIMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SIN BIN SPORTS | 2008A SHERWOOD DRIVE | | | | SHERWOOD PARK | AB | T8A 0Z1 | CANADA |
| SIN BIN SPORTS EXCELLENCE | 2008A SHERWOOD DRIVE | | | | SHERWOOD PARK | AB | T8A 0Z1 | CANADA |
| SIN BIN SPORTS MU | 2008A SHERWOOD DRIVE | | | | SHERWOOD PARK | AB | T8A 0Z1 | CANADA |
| SINAPI, TERESA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SINGH, AMARJIT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SINMAX INTL CO., LTD | 4F, 100, SEC.2, CHANG -AN EAST RD | | | | TAIPEI | | 11111 | TAIWAN |
| SIR WEBBING INC | P.O. BOX 501 | | | | HAWTHORNE | NJ | 07505 | |
| SIRCO MACHINERY COMPANY | 40 JUTLAND ROAD | | | | TORONTO | ON | M8Z 2G9 | CANADA |
| SISK, GEORGANNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SISSONS, SCOTT | ADDRESS ON FILE | | | | | | | |
| SITECORE USA, INC. | 2320 MARLINSHIP WAY | | | | SAUSALITO | CA | 94965 | |
| SITECORE USA, INC. | P.O. BOX 31001-1889 | | | | PASADENA | CA | 91110-1889 | |
| SITSABAIESAN, MANKALA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SITTRE, SHERRIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SIXSMITHS SPORT | 7554 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19136 | |
| SIXTYSEVEN LLC | PLAY IT AGAIN SPORTS | 978 BROOK FOREST AVENUE | | | SHOREWOOD | IL | 60431 | |
| SIZEMORE, LISA | ADDRESS ON FILE | | | | | | | |
| SJ BULLPEN, INC. | 228 HARMONY ROAD | | | | MICKLETON | NJ | 08056 | |
| SJ SPORTS & APPAREL | 2205 DELSEA DRIVE | | | | FRANKLINVILLE | NJ | 08322 | |
| SJM SALES, INC | 500 EAGLE NEST DR. | | | | CAMDEN | DE | 19934 | |
| SJM SALES, INC | 500 EAGLE NEST DR. | | | | CAMDEN | DE | 19934 | |
| SK8'S HOCKEY PRO SHOP | KURE ENTERPRISES, INCE | 201 N 26TH ST | | | MCALLEN | TX | 78501 | |
| SK8'S HOCKEY PRO SHOP | KURE ENTERPRISES INC | 3707 LONGORIA LANE | | | MCALLEN | TX | 78504 | |
| SKABO MANAGEMENT GROUP AS | SLEMDALSVEIEN 70A | | | | OSLO | | 370 | NORWAY |
| SKADDEN, ARPS, SLATE, MEAGHER & | P.O. BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| SKADDEN, ARPS, SLATE, MEAGHER & | FLOM LLP | P.O. BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SKALLY, NICHOLAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SKATE - TECH LTD. | PROFESSIONAL SKATE SER. | 9212  51ST AVE | | | EDMONTON | AB | T6E 5L8 | CANADA |
| SKATE FREDERICK LLC | 1288 RIVERBEND WAY | | | | FREDERICK | MD | 21701 | |
| SKATE PRO INTERNATIONAL CO. LTD. | AUIGUO EAST RD, 20-1 | | | | TAIPEI | | | TAIWAN |
| SKATE PRO INTERNATIONAL CO., LTD. | #20 AUIGUO EAST RD | | | | TAIPEI | | 100 | TAIWAN |
| SKATE SAFARI (PTY) LTD. | P.O. BOX 2174 | | | | CRESTA | | 2118 | SOUTH AFRICA |
| SKATE SAFE | 182 BETHPAGE SWEET HOLLOW ROAD | | | | OLD BETHPAGE | NY | 11804 | |
| SKATEPRO APS | OMEGA 6, SØFTEN | | | | HINNERUP | | 8382 | DENMARK |
| SKATEQUEST / PROSUS LLC | ROBERT MUNOZ  A/P | 1800 MICHAEL FARADAY CT | | | RESTON | VA | 20190 | |
| SKATER TOWN APS. | SØBORG HOVEDGADE 55 | | | | SØBORG | | 2860 | DENMARK |
| SKATERS CHOICE SKATE SHOP | PO BOX 16307 | | | | TAMPA | FL | 33687 | |
| SKATERS EDGE | 1168001 ONTARIO LTD | 1338 KINGSWAY, UNIT #1 | | | SUDBURY | ON | P3B 0A3 | CANADA |
| SKATERS EDGE | GOSSELIN SKATE & SPORT | 48 SOUTH MAIN STREET | | | MANCHESTER | NH | 03102 | |
| SKATER'S EDGE | SOURCE FOR SPORTS | 1338 KINGSWAY, UNIT # 1 | | | SUDBURY | ON | P3A 0A3 | CANADA |
| SKATER'S EDGE | 1168001 ONTARIO LTD | 1113 LASALLE BLVD | | | SUDBURY | ON | P3A1Y3 | CANADA |
| SKATER'S EDGE | GOSSELIN SKATE & SPORT | 48 SOUTH MAIN STREET | | | MANCHESTER | NH | 03102 | |
| SKATER'S EDGE | 1168001 ONTARIO LTD | 1338 KINGSWAY, UNIT #1 | | | SUDBURY | ON | P3B 0A3 | CANADA |
| SKATER'S EDGE | 477 CURLEW WAY | | | | KODIAK | AK | 99615 | |
| SKATERS EDGE NORTH BAY | 1753542 ONTARIO INC. | 1321 - B FISHER STREET | | | NORTH BAY | ON | P1B 2H2 | CANADA |
| SKATERS EDGE SOURCE FOR SPORT | 1753542 ONTARIO INC | 1321-B FISHER ST | | | NORTH BAY | ON | P1B 2H2 | CANADA |
| SKATERS EDGE SOURCE FOR SPORT | 1753542 ONTARIO INC | 1321-B FISHER ST | | | NORTH BAY | ON | P1B 2H2 | CANADA |
| SKATER'S EDGE SOURCE FOR SPORTS | 1113 LASALLE BLVD. | | | | SUDBURY | ON | P3A 5J7 | CANADA |
| SKATER'S EDGE SOURCE FOR SPORTS | 1312-B FISHER ST. | | | | NORTH BAY | ON | P1B 2H2 | CANADA |
| SKATETOWN | ROSEVILLE SPORTWORLD INC | 1009 ORLANDO AVE | | | ROSEVILLE | CA | 95661 | |
| SKATETOWN | ROSEVILLE SPORTWORLD INC | 1009 ORLANDO AVE | | | ROSEVILLE | CA | 95661 | |
| SKATEWORLD | 3185 LEEMAN FERRY ROAD | | | | HUNTSVILLE | AL | 35801 | |
| SKATEWORLD | 3185 LEEMAN FERRY ROAD | | | | HUNTSVILLE | AL | 35801 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SKATEZ LLC | 6420 TRAFALGAR DR | | | | CANTON | MI | 48187 | |
| SKI AND TENNIS STATION | ATTN DOUG ROBERTS | 119 S STRATFORD RD | | | WINSTON SALEM | NC | 27104 | |
| SKIDMORE'S SPORTS STYLES | 9 EAST MONTAUK HWY | | | | HAMPTON BAYS | NY | 11946 | |
| SKO OCH SPORT TEAMET I VEDDIGE AB | SPORTINGEN | | VÄSTRA RINGVÄGEN 4 | | VEDDIGE | | 43267 | SWEDEN |
| SKOR & SPORT I MALÅ AB | STORGATAN 63 | | | | MALÅ | | 93532 | SWEDEN |
| SKOWRONSKI, KAREN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SKS SKATING APPAREL | 2405 GEORGE ANDERSON DRIVE | | | | HILLSBOROUGH | NC | 27278 | |
| SKY OCEAN ENTERPRISES LIMITED | 8F-2 NO. 631,SEC. 1, CHUNG DER RD. | | | | TAICHUNG | | | TAIWAN |
| SKYBRIDGE AMERICAS, INC. | VB BOX #136--P.O. BOX 9202 | | | | MINNEAPOLIS | MN | 55480-9202 | |
| SKYLANDS ICE RINK | SKYLANDS OWNERSHIP GROUP  LLC | PO BOX 710 | | | STOCKHOLM | NJ | 07460 | |
| SKYLINE ATHLETICS INC. | # 116 - 3 BURRIDGE STREET | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| SKYLINE COMMERCIAL MANAGEMENT | 1655 RUSSEL RD. | UNIT 2, SUITE 200 | | | OTTAWA | ON | K1G 0N1 | CANADA |
| SKYLINE COMMERCIAL REAL ESTATE HOLDINGS | 1655 RUSSELL RD. | SUITE 200 | | | OTTAWA | ON | K1G 0N1 | CANADA |
| SKYLINE COMMERCIAL REAL ESTATE HOLDINGS | 1655 RUSSELL RD. | SUITE200 | UNIT 2 | | OTTAWA, ONTARIO | | ON K1G 0N1 | CANADA |
| SKYLINE COMMERCIAL REAL ESTATE HOLDINGS INC. | 1655 RUSSELL RD. | SUITE 200 | UNIT 2 | | OTTAWA, ONTARIO | | ON K1G 0N1 | CANADA |
| SKYLINE COMMERCIAL REAL ESTATE HOLDINGS, INC. | 1655 RUSSEL ROAD | SUITE 200 | UNIT 2 | | OTTAWA | ON | K1G 0N1 | CANADA |
| SLAM SPORTS | SOCCER LACROSSE AND MORE LLC | 69 VIA PICO PLAZA | | | SAN CLEMENTE | CA | 92672 | |
| SLAMMER SPORTS | ATTN: KELSEY, DOUGLAS A | 916 COUNTRY ROAD 807 | | | CLEBURNE | TX | 76031 | |
| SLAMMER SPORTS | 916 COUNTY ROAD 807 | | | | CLEBURNE | TX | 76031 | |
| SLAPSHOT HOCKEY AB | SKARABORGSVÄGEN 30 | | | | BORÅS | | 506 30 | SWEDEN |
| SLETTA, SHYLER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SLIDE SPORTS | CONSTANCIA, 17 | | | | ESPLUGUES DE LLOBREGAT - BARCELONA | | 8950 | SPAIN |
| SLIDE SPORTS S.L. | J. AMSLEM CLAVE, 35 | ES08950 ESPLUGUES DE LLOBREGAT | | | BARCELONA | | | SPAIN |
| SLING IT LACROSSE | 3255 3RD ST - STE B | | | | SAN FRANCISCO | CA | 94124 | |
| SLING IT LACROSSE | 3255 3RD ST- STE B | | | | SAN FRANCISCO | CA | 94124 | |
| SLOGIK, TIM | ADDRESS ON FILE | | | | | | | |
| SLO-PITCH NATIONAL SOFTBALL | 63 GALAXY BLVD #4 | | | | TORONTO | ON | M9W 5R7 | CANADA |
| SLO-PITCH NATIONAL SOFTBALL IN | 63 GALAXY BLVD. # 4 | | | | TORONTO | ON | M9W 5R7 | CANADA |
| SLUGFEST BASEBALL & SOFTBALL TRAINI | 5444 PERXIOMEN AVE. | | | | READING | PA | 19606 | |
| SLUGGERS, LLC. | 813 W. CONSTANCE RD, SUITE C | | | | SUFFOLK | VA | 23434 | |
| SMALL, JANINE | ADDRESS ON FILE | | | | | | | |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST | STE 3300 | | | MONTREAL | QC | H3B 4W5 | CANADA |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST. W. | | | | MONTREAL | QC | H3B 4W5 | CANADA |
| SMART & BIGGAR | 1000, DE LA GAUCHETIERE O. 33E | | | | MONTREAL | QC | H3B 4W5 | CANADA |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE STREET | | | | MONTREAL | QC | H3B 4W5 | CANADA |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST, STE 3300 | | | | MONTREAL | QC | H3B 4W5 | CANADA |
| SMART & BIGGAR | 1000, DE LA GAUCHETIERE O. 33E | | | | MONTREAL | QC | H3B 4W5 | CANADA |
| SMARTFISH | 289 ELM STREET | | | | MARLBORO | MA | 01752 | |
| SMARTFISH GROUP, INC. | 289 ELM STREET | | | | MARLBOROUGH | MA | 01752 | |
| SMARTFISH GROUP, INC. | 289 ELM ST | | | | MARLBOROUGH | MA | 01752 | |
| SMARTFOCUS U.S., INC. | 13810 SE EASTGATE WAY, SUITE 550 | | | | BELLEVUE | WA | 98005 | |
| SMARTFOCUS U.S., INC. | 13810 SE EASTGATE WAY, SUITE 550 | | | | BELLEVUE | WA | 98005 | |
| SMARTSHEET.COM, INC. | DEPT 3421, PO BOX 123421 | | | | DALLAS | TX | 75312-3421 | |
| SMARTWORKS SOLUTIONS LLC | 71 COMMERCIAL STREET #125 | | | | BOSTON | MA | 02109 | |
| SMASH IT SPORTS INC. | 1861 SCOTTSVILLE RD., STE B. | | | | ROCHESTER | NY | 14623 | |
| SMASH SPORTS, LLC | 3900 NORMA ROAD | | | | OKLAHOMA CITY | OK | 73150 | |
| SMASH SPORTSWEAR | 357 LOUNDON TERRACE | | | | MILTON | ON | L9T 7N9 | CANADA |
| SMB INC. | PLAY IT AGAIN SPORTS | 2276 N. WEBB ROAD | | | GRAND ISLAND | NE | 68803 | |
| SMEGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| SMIECHOWSKI, DANUTA | ADDRESS ON FILE | | | | | | | |
| SMIT, MARY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SMITH & BRUMLEY ATHLETIC HOUSE | 3335 PINETAR ALLEY | | | | SOUTHAVEN | MS | 38672 | |
| SMITH INDUSPAC | 930A BRITANNIA RD, EAST | | | | MISSISSAUGA | ON | L4W 5M7 | CANADA |
| SMITH STRUCTURES | PO BOX 8 | | | | LIVERPOOL | NY | 13088 | |
| SMITH, BEVERLY J. | ADDRESS ON FILE | | | | | | | |
| SMITH, CAROL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SMITH, DARLENE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SMITH, DONALD | ADDRESS ON FILE | | | | | | | |
| SMITH, GERI | ADDRESS ON FILE | | | | | | | |
| SMITH, JASON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SMITH, KAREN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SMITH, KORT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SMITH, MATT | ADDRESS ON FILE | | | | | | | |
| SMITH, MATTHEW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SMITH, RYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SMITHS CUSTOMER CHARGES | P. O. BOX 644481 | | | | PITTSBURGH | PA | 15264 | |
| SMITHS CUSTOMER CHARGES | P. O. BOX 644481 | | | | PITTSBURGH | PA | 15264 | |
| SMITTY'S SPORTS | 4126 HYLAN BLVD | | | | STATEN ISLAND | NY | 10308 | |
| SML PRODUCTION | 5 BOWER LANE | | | | LADERA RANCH | CA | 92694 | |
| SMS SPORTSWORLD  PLAX INC. | 1136 ORANGEBURG MALL | | | | ORANGEBURG | SC | 29115 | |
| SMYTH, ADAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SNAPHOOK HOCKEY | 46030 OCOTILLO DR | | | | PALM DESERT | CA | 92260 | |
| SNYDER | 512 215TH COURT S.E. | | | | SAMMAMISH | WA | 98074 | |
| SNYDER, JAMES J. | ADDRESS ON FILE | | | | | | | |
| SNYDER, MARY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SNYDER, RANDY | ADDRESS ON FILE | | | | | | | |
| SNYDER, REBECCA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SO CAL ATHLETICS | BRUCE RICHARDSON | 1305 COLE LANE | | | UPLAND | CA | 91784 | |
| SO CAL TEAM SPORTS | 12067 ARROW ROUTE | | | | RANCHO CUCAMONGA | CA | 91739 | |
| SO. SHORE SPORT-ABOUT INC | 58 WINTER STREET | | | | KINGSTON | MA | 02364 | |
| SO. SHORE SPORT-ABOUT INC | 58 WINTER STREET | | | | KINGSTON | MA | 02364 | |
| SOC EN COMMANDITE CLB HKY | LES OLYMPIQUES DE HULL | 125 CARILLON CP251 SUCC A | | | HULL | QC | J8X 2P8 | CANADA |
| SOCCER 4 ALL | 1306 FM 1092, SUITE 101 | | | | MISSOURI CITY | TX | 77459 | |
| SOCCER CENTRE D/B/A NIKYS SPORTS | 3537 TWEEDY BLVD | | | | SOUTH GATE | CA | 90280 | |
| SOCCER DEN | 8310 ISLINGTON AVE. | | | | WOODBRIDGE | ON | L4L 1W8 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOCCER LINE | 2876 RINGLING BLVD. | | | | SARASOTA | FL | 34237 | |
| SOCCER LINE SPORTING GOODS | 2876 RINGLING BLVD. | | | | SARASOTA | FL | 34237 | |
| SOCCER LINE SPORTING GOODS LLC | 2876 RINGLING BLVD | | | | SARASOTA | FL | 34237 | |
| SOCCER MADNESS | 364 W. HALF DAY RD | | | | BUFFALO GROVE | IL | 60089 | CANADA |
| SOCCER PLUS | 1645 WEST TOWNE CENTER DR | STE C-5 | | | SOUTH JORDAN | UT | 84095 | |
| SOCCER PLUS | 2020 SOUTH 700 EAST | | | | SALT LAKE CITY | UT | 84105 | |
| SOCCER PLUS (CHILLIWACK) | 300-45389 LUCKAKUCK WAY | | | | CHILLIWACK | BC | V2R 3C7 | CANADA |
| SOCCER PLUS / ET3 LLC | 611 S. STATE STREET | | | | CLARKS SUMMIT | PA | 18411 | CANADA |
| SOCCER POST BUFFALO | SOCCER NATION LLC | 5651 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| SOCCER POST OF ARROWHEAD | 7439 W BELL ROAD | SUITE 3 | | | PEORIA | AZ | 85382 | |
| SOCCER POST OF LAKE NORMAN | 16610 W CATAWBA AVE., SUITE B | | | | HUNTERSVILLE | NC | 28078 | |
| SOCCER POST OF TN | 7645 DOWNTOWN WEST 33 | | | | KNOXVILLE | TN | 37919 | |
| SOCCER POST OF WILMINGTON | 5539-130 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| SOCCER SOURCE LLC | ATTN : GEORGE CARR | 9 WEST FRANKLIN AVE #201 | | | MINNEAPOLIS | MN | 55404 | |
| SOCCER SOURCE LLC | ATTN : GEORGE CARR | 8085 CURTIS LN | | | EDEN PRAIRIE | MN | 55347 | |
| SOCCER UNLIMITED | ATTN: BRIAN FISHER | 3051 TREDWEST | | | WINSTON SALEM | NC | 27103 | |
| SOCCER UNLIMITED | ATTN: BRIAN FISHER | 3051 TRENWEST | | | WINSTON SALEM | NC | 27103 | |
| SOCCER UNLIMITED | ATTN: BRIAN FITZGERALD | 3051 TRENWEST | | | WINSTON SALEM | NC | 27103 | |
| SOCCER VILLAGE | 11427 DEERFIELD ROAD | | | | CINCINNATI | OH | 45242 | |
| SOCCER VILLAGE | 11427 DEERFIELD ROAD | | | | CINCINNATI | OH | 45242 | |
| SOCCER WORLD HAMILTON | 104 FRID STREET | | | | HAMILTON | ON | L8P 4M4 | CANADA |
| SOCCER.COM | 431 US HIGHWAY 70 A EAST | | | | HILLSBOROUGH | NC | 27278-9912 | CANADA |
| SOCCERLAND | 430 MARION ST. | | | | WINNIPEG | MB | R2H 0V7 | CANADA |
| SOCIETE DE L'ASSURANCE AUTOMOBILE DU QUEBEC | 333 JEAN LESAGE BLVD. | | | | QUEBEC | QC | G1K 8J6 | CANADA |
| SOCIETE I.C.E. | 516, AV DES GRANDES PLATIERES | | | | PASSY | | 74190 | FRANCE |
| SOCO SPORT, INC. | 3472 RESEARCH PKWY, STE 104-321 | | | | COLORADO SPRINGS | CO | 80920 | |
| SODERBERG, CARL | C/O CAA SPORTS LLC | ATTN: JUDD D MOLDAVER | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| SODERBERG, CARL | ADDRESS ON FILE | | | | | | | |
| SÖDERBERGS SPORT & TRADING | VELLINGEVÄGEN 9 | | | | VELLINGE | | 235 92 | SWEDEN |
| SODET-CLD | 33 BLAINVILLE OUEST. BUREAU 200 | | | | SAINT-THERESE | QC | J7E 1X1 | CANADA |
| SOENG, THIDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SOFTBALL CANADA | 212-223 COLONNADE ROAD | | | | OTTAWA | ON | K2E 7K3 | CANADA |
| SOFTBALL CANADA | 223 COLONNADE ROAD | SUITE 212 | | | OTTAWA | ON | K2E 7K3 | CANADA |
| SOFTBALL FANS, INC. | 3433 MIDLINK DRIVE | | | | KALAMAZOO | MI | 49048 | |
| SOFTBALL JUNK | LELANDS | 2023 S. COOPER | | | ARLINGTON | TX | 76010 | |
| SOFTBALL MAGAZINE INC. | 400 MAGNOLIA AVE. | | | | MERRITT ISLAND | FL | 32952 | |
| SOFTBALL MAGAZINE-BASEBALL | 400 MAGNOLIA AVENUE | | | | MERRITT ISLAND | FL | 32952 | |
| SOFTBALLCENTER LLC | 9499 RIDGE RD. | | | | NORTH ROYALTON | OH | 44133 | |
| SOFTBALL'S R GAME | 3519 WEDGEWOOD LANE | | | | THE VILLAGES | FL | 32162 | |
| SOLID XPERTS, INC. | 10 000 HENRI-BOURASSA BLVD. WEST | | | | ST. LAURENT, MONTREAL, QUEBEC | | H4S 1R5 | CANADA |
| SOLID XPERTS, INC. | 10,000 HENRI-BOURASSA BLVD. WEST | | | | ST. LAURENT, MONTREAL | QC | H4S 1R5 | CANADA |
| SOLIDE DESIGN | 694 CURÉ BOIVIN | | | | BOISBRIAND | QC | J7G 2A7 | CANADA |
| SOLIDXPERTS | 10 000 HENRI-BOURASSA OUEST | | | | SAINT-LAURENT, QUEBEC | | H4S 1R5 | CANADA |
| SOLIUM CAPITAL LLC | ATTN: VP & GENERAL MANAGER, U.S. OPERATIONS | 222 S. MILL AVENUE | SUITE 424 | | TEMPE | AZ | 85281 | |
| SOLIUM CAPITAL LLC | 222 S. MILL AVENUE | SUITE 424 | | | TEMPE | AZ | 85281 | |
| SOLIUM CAPITAL LLC | 222 SOUTH MILL AVENUE, SUITE 424 | | | | TEMPE | AZ | 85281 | |
| SOLOTECH | 5200 HOCHELAGA | | | | MONTREAL | QC | H1V 1G3 | CANADA |
| SOLUTION USINAGE | 17500 DE LA PAIX, SUITE 100-300 | | | | MIRABEL | QC | J7J 1M3 | CANADA |
| SOLWAY SPORTING GOODS | PO BOX 353 | | | | SEYMOUR | TN | 37865 | |
| SONATEX INC. | DIVISION OF JACOBS & THOMPSON INC. | 760 BAYVIEW DRIVE | | | BARRIE | ON | L4N 9A6 | CANADA |
| SONATEX INC. | 760 BAYVIEW DRIVE | | | | BARRIE | ON | L4N 9A6 | CANADA |
| SONICS & MATERIALS, INC. | 53 CHURCH HILL ROAD | | | | NEWTOWN | CT | 06470 | |
| SONITROL GOLD COAST | 1334 BLUE OAKS BLVD. | | | | ROSEVILLE | CA | 95678 | |
| SONITROL GOLD COAST LP | DBA CYBEX SECURITY | 1334M BLUE OAKS BLVD. | | | ROSEVILLE | CA | 95678 | |
| SONITROL GOLD COAST LP | 1334 BLUE OAKS BLVD. | | | | ROSEVILLE | CA | 95678 | |
| SOO CIVICS SOCCER CLUB | 316 ELIZABETH ST. | | | | SAULT STE. MARIE | ON | P6A 6J3 | CANADA |
| SOO GREYHOUNDS INC | ATTN: MICHAEL BOYES | 269 QUEEN STREET E | | | SAULT STE MARIE | ON | P6A 1Y9 | CANADA |
| SOO GREYHOUNDS INC - STICK ACCT | ATTN: MICHAEL BOYES | 269 QUEEN STREET E | | | SAULT STE MARIE | ON | P6A 1Y9 | CANADA |
| SOO SOURCE FOR SPORT | 882206 ONTARIO LIMITED | 208 QUEEN STREET EAST | | | SAULT STE MARIE | ON | P6A 1Y7 | CANADA |
| SOO SOURCE FOR SPORTS | 208 QUEEN ST. E. | | | | SAULT STE MARIE | ON | P6A 1Y7 | CANADA |
| SOOHOO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| SOPKO, JEREMY | ADDRESS ON FILE | | | | | | | |
| SOR ICE SPORT INC | 20 COLLEGE RD | | | | MONSEY | NY | 10952 | |
| SOR ICE SPORT INC | 20 COLLEGE RD | | | | MONSEY | NY | 10952 | |
| SORENSON, ERIC | ADDRESS ON FILE | | | | | | | |
| SORINCO INC | 7860 RUE SAMUEL HATT | | | | CHAMBLY | QC | J3L 6W4 | CANADA |
| SORRENTINO'S SPORTS CENTER | 2330 SHERIDAN DRIVE | | | | TONAWANDA | NY | 14150 | |
| SORRENTINOS SPORTS CENTER INC | WESTON PLAZA | 2330 SHERIDAN DR | | | TONAWANDA | NY | 14150 | |
| SOSA, KARLA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SOURCE FOR SPORTS | 610851 SASKATCHEWAN LTD | 365J MARQUIS RD WEST | | | PRINCE ALBERT | SK | S6V 7L4 | CANADA |
| SOURCE FOR SPORTS | 610851 SASKATCHEWAN LTD | 365 36TH STREET WEST | | | PRINCE ALBERT | SK | S6V 7L4 | CANADA |
| SOURCE FOR SPORTS | 610851 SASKATCHEWAN LTD | 365J MARQUIS ROAD WEST | | | PRINCE ALBERT | SK | S6V 7L4 | CANADA |
| SOURCE FOR SPORTS | 610851 SASKATCHEWAN LTD | 365J MARQUIS RD WEST | | | PRINCE ALBERT | SK | S6V 7L4 | CANADA |
| SOURCE FOR SPORTS - LA CRETE | PO BOX 30 | | | | LA CRETE | AB | T0H 2H0 | CANADA |
| SOURCE FOR SPORTS - LA CRETE | OUTDOOR AUTHORITY  LTD | BOX 30 | | | LA CRETE | AB | T0H 2H0 | CANADA |
| SOURCE FOR SPORTS SUMMERSIDE LTD | 454 GRANVILLE ST | | | | SUMMERSIDE | PE | C1N 4K7 | CANADA |
| SOURCE FOR SPORTS TIMMINS | 1028600 ONTARIO INC | 950 RIVERSIDE DRIVE | | | TIMMINS | ON | P4N 3W2 | CANADA |
| SOURCE ONE PACKAGING LLC | STERLING NATIONAL BANK | P.O BOX 75359 | | | CHICAGO | IL | 60675-5359 | CANADA |
| SOUTH BAY SPORTS TRAINING | 995 E. SANTA CLARA ST | | | | SAN JOSE | CA | 95116 | |
| SOUTH BAY STORAGE CENTER LLC | 1234 ANAHEIM ST. | | | | HARBOR CITY | CA | 90710 | |
| SOUTH BURNABY METRO CLUB | PO BOX 72022 | 4429 KINGSWAY | | | BURNABY | BC | V5H 4P9 | CANADA |
| SOUTH CALEDON SOCCER CLUB | 91 HUTTON CRESENT | | | | CALEDON | ON | L7C 1A7 | CANADA |
| SOUTH CAROLINA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 11778 | | | COLUMBIA | SC | 29211-1778 | |
| SOUTH CAROLINA STATE ATTORNEYS GENERAL | ALAN WILSON | REMBERT C. DENNIS OFFICE BLDG. | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CENTRAL ATHLETE | 110 4TH AVE. NE | | | | AUSTIN | MN | 55912 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH CENTRAL ATHLETE | 110 4TH AVENUE NE | | | | AUSTIN | MN | 55912 | |
| SOUTH COAST SPORT | 3 TYLER AVE., SUITE B | | | | EAST WAREHAM | MA | 02538 | |
| SOUTH COAST SPORT | ABBEY GLASS CO INC | 3 TYLER AVE | | | EAST WAREHAM | MA | 02538 | |
| SOUTH FLORIDA SOFTBALL PRODUCTIONS | 591 WEST 55 PLACE | | | | HIALEAH | FL | 33012 | |
| SOUTH HADLEY RECREATION DEPT. | 116 MAIN STREET | | | | SOUTH HADLEY | MA | 01075 | |
| SOUTH SIMCOE YOUTH SOCCER CLUB | ATTN: PATRICIA LECHTEN | SOUTH SIMCOE UNITED FC | PO BOX 358 | | ALLISTON | ON | L9R 1V6 | CANADA |
| SOUTH WEST INDOOR SOCCER LEAGUE | 295 RECTORY ST | | | | LONDON | ON | N5Z 0A3 | CANADA |
| SOUTH WINDSOR ARENA | PO BOX 88 | | | | SOUTH WINDSOR | CT | 06074 | |
| SOUTH WINDSOR ARENA INC | HOCKEY 1, INC. | 585 JOHN FITCH BLFD - RT 5 | | | SOUTH WINDSOR | CT | 06074 | |
| SOUTH WINDSOR ARENA INC | HOCKEY 1, INC., | 585 JOHN FITCH BLVD - RT5 | | | SOUTH WINDSOR | CT | 06074 | |
| SOUTH WINDSOR SC | 1505 BLAIRWOOD CRESCENT | | | | WINDSOR | ON | N8W 5M6 | CANADA |
| SOUTHEAST ONTARIO SOCCER ASSOCIATION | 35 TERRY FOX DR | UNIT 201 | | | KINGSTON | ON | K7M8N4 | CANADA |
| SOUTHEAST SPORTS ACADEMY, LLC | 9878 COUNTY RD 33 | | | | ASHVILLE | AL | 35953 | |
| SOUTHEAST TEXAS BASEBALL ACADEMY | 7750 TROON | | | | BEAUMONT | TX | 77707 | |
| SOUTHERN AQUATICS/L&B SPRTG GDS | 1971 COUNTRY ROAD 157 | | | | ENTERPRISE | AL | 36330 | |
| SOUTHERN CALIFORNIA | 790 HAMPSHIRE ROAD, SUITE G | | | | WESTLAKE VILLAGE | CA | 91361 | |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE. | | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C | | | | MONTEREY PARK | CA | 91756-5111 | |
| SOUTHERN HILLS SCHEELS | 4400 SERGEANT ROAD, STE 54 | | | | SIOUX CITY | IA | 51106 | |
| SOUTHERN IMPACT RESEARCH | 304 DUNAVANT DRIVE | | | | ROCKFORD | TN | 37853 | |
| SOUTHERN IMPACT RESEARCH CENTER | 304 DUNAVANT DRIVE | | | | ROCKFORD | TN | 37853 | |
| SOUTHERN LACROSSE | 1517 KUEBEL ST | | | | HARAHAN | LA | 70123 | |
| SOUTHERN LACROSSE LLC | 1517 KUEBEL ST | | | | HARAHAN | LA | 70123 | |
| SOUTHERN OREGON UNIVERSITY | ATTN: SOFTBALL JESSICA PISTOLE | 1250 SISKIYOU BLVD. | | | ASHLAND | OR | 97520 | |
| SOUTHERN POWER INC. | 1219 FLYNN ROAD, UNIT 201 | | | | CAMARILLO | CA | 93012 | |
| SOUTHERN PROFESSIONAL HOCKEY LEAGUE | 11330 VANSTORY DRIVE | | | | HUNTERSVILLE | NC | 28078 | |
| SOUTHERN SPORTS | 1102 DELAWARE AVE | | | | MCCOMB | MS | 39648 | |
| SOUTHWEST SPORTING GOODS | 115 SOUTH 6TH STREET | | | | ARKADELPHIA | AR | 71923 | |
| SOUTHWEST WILLOW RINK ENTERPRISES | 8220 WILLOW PLACE DR N | AERODROME ICE SKATING COMPLEX | | | HOUSTON | TX | 77070-5671 | |
| SOUTHWESTERN SOCCER CLUB | ATTN: JOE HOOSE | PO BOX 94 | | | LAKEWOOD | NY | 14750 | |
| SOVEREIGN SYSTEMS, LLC | 3930 EAST JONES BRIDGE RD-STE 300 | | | | NORCROSS | GA | 30092 | |
| SOVOS COMPLIANCE LLC | P.O. BOX 347977 | | | | PITTSBURGH | PA | 15251-4977 | |
| SPAE-NAUI INC. | 815 VICTORIA STREET NORTH | | | | KITCHENER | ON | N2G 4B1 | CANADA |
| SPALING, NICK | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| SPALING, NICK | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| SPALING, NICK | ADDRESS ON FILE | | | | | | | |
| SPARKLETTS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| SPAR-MARATHON ROOFING SUPPLIES | 1360 BLOOR STREET WEST | | | | TORONTO | ON | M6H 1P2 | CANADA |
| SPARROW OUTFITTERS | ADDRESS ON FILE | | | | | | | |
| SPARTA HOCKEYSHOP AS | POSTBOKS 1075 VALASKJOLD | | | | SARPSBORG | | 1705 | NORWAY |
| SPARTA WARRIORS | SPARTA SPORT AS | SARPSBORGVEIEN 10 | | | SARPSBORG | | 1711 | NORWAY |
| SPARTACUS | 220 JUDITH AVENUE | | | | TORONTO | ON | L4J 7E3 | CANADA |
| SPARTAN STAFFING | P.O. BOX 740435 | | | | ATLANTA | GA | 30374-0435 | |
| SPC SOFTBALL SALES LLC | 9431 MENTOR AVE. | | | | MENTOR | OH | 44060 | |
| SPECIAL TEES | 57 MAIN STREET | | | | GENESEO | NY | 14454 | |
| SPECIALIZED SCREEN PRINTING | 18435 BANDILIER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| SPECTRIO, LLC | P.O. BOX 890271 | | | | CHARLOTTE | NC | 28289-0271 | |
| SPENCER, RAYMOND | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SPEZIALE PRO HARDWARE | 804 WINNIPEG STREET, BOX 8 | | | | SCHREIBER | ON | P0T 2S0 | CANADA |
| SPHL FAYETTEVILLE FIREANTZ | CAPE FEAR PRO HOCKEY | 1960 COLLISEUM DR | | | FAYETTEVILLE | NC | 28306 | |
| SPHL HUNTSVILLE HAVOC | HAVOC HOCKEY LLC | 700 MONROE STREET SW | | | HUNTSVILLE | AL | 35801 | |
| SPHL KNOXVILLE ICE BEARS | EAST TENNESSEE HOCKEY LLC | 500 HOWARD BAKER JR DR | | | KNOXVILLE | TN | 37915 | |
| SPHL MACON HOCKEY LLC | 200 COLISEUM DRIVE | | | | MACON | GA | 31217 | |
| SPHL MISSISSIPPI RIVERKINGS | MADDOX HOCKEY INC | 4560 VENTURE DRIVE | | | SOUTHAVEN | MS | 38671 | |
| SPHL PENSACOLA ICE FLYERS | PENSACOLA ICE LLC | 201 E GREGORY STREET  REAR | | | PENSACOLA | FL | 32502 | |
| SPHL PEORIA RIVERMEN | ILLINOIS PRO SPORTS LLC | 201 SW JEFFERSON STREET | | | PEORIA | IL | 61602 | |
| SPHL ROANOKE RAIL YARD DAWGS | BREAKAWAY SPORTS & ENTERTAINMENT LL | 710 WILLIAMSON RD | | | ROANOKE | VA | 24016 | |
| SPIERS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| SPINA, GEORGIA | ADDRESS ON FILE | | | | | | | |
| SPIROL INDUSTRIES LTD | P.O. BOX 322, STATION C | | | | TORONTO | ON | M6J 3N1 | CANADA |
| SPIVACK, SETH | ADDRESS ON FILE | | | | | | | |
| SPLASH IMAGING INC. | C/O BIBBY FINANCIAL SERVICES | P.O. BOX 4090, STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| SPOKANE CHIEFS HOCKEY | ATT TIM LINDBLADE | 700 W MALLON | | | SPOKANE | WA | 99201 | |
| SPOKANE CHIEFS HOCKEY | ATTN: TIM LINDBLADE | 700 W MALLON | | | SPOKANE | WA | 99201 | |
| SPOONER, RYAN | C/O CAA SPORTS LLC | 2000 AVENUE OF THE STARS | 8TH FLOOR | | LOS ANGELES | CA | 90067 | |
| SPOONER, RYAN | ADDRESS ON FILE | | | | | | | |
| SPORT & CYCLE | 475 FORTUNA BL. | | | | FORTUNA | CA | 95540 | |
| SPORT & FRITIDSGROSSISTEN I SVERIGE | BOX 25 | | | | VIRSERUM | | 57080 | SWEDEN |
| SPORT 2000 DEUTSCHLAND GMBH | NORD-WEST-RING-STRABE 11 | | | | MAINHAUSEN | | 63533 | GERMANY |
| SPORT 77 | MÅLE SPORTFÖRSÄLJNING AB | VIKINGAGATAN 42 | | | ÖRNSKÖLDSVIK | | 891 38 | SWEDEN |
| SPORT ABOUT | 1310 EAST VISTA WAY | | | | VISTA | CA | 92084 | |
| SPORT ABOUT SPORTS | 681 ENCINITAS BLVD., #311 | | | | ENCINITAS | CA | 92024 | |
| SPORT AU GUS INC | 5516 SHERBROOKE ST W | | | | MONTREAL | QC | H4A 1W2 | CANADA |
| SPORT AUX PUCES - ST HUBERT | 9034 4136 QUEBEC INC | 3919 TASCHEREAU BLVD | | | SAINT HUBERT | QC | J4T 2G5 | CANADA |
| SPORT CAMPUS | SPORT VERDUN INC | 3901 WELLINGTON | | | VERDUN | QC | H4G 1V6 | CANADA |
| SPORT CARE LTD | REPAIR DEPOT | 224 QUEEN STREET | | | FREDERICTON | NB | E3B 1A7 | CANADA |
| SPORT CENTER USA | 12581 SW 134CT | | | | MIAMI | FL | 33186 | |
| SPORT CHALET | ATTN: ACCOUNTS PAYABLE DEPT | 160 CORPORATE COURT | | | MERIDEN | CT | 06450 | |
| SPORT CHALET A | 160 CORPORATE COURT | | | | MERIDEN | CT | 06450 | |
| SPORT CHALET INC | 160 CORPORATE COURT | | | | MERIDEN | CT | 06450 | |
| SPORT DANIEL INC | PROMENADES BEAUPORT | 3333 RUE DU CARREFOUR LOC H-022A | | | QUEBEC | QC | G1C 5R9 | CANADA |
| SPORT DRUCKS OSCHWEILER GMBH & CO | ALERBACHSTR 12 | | | | ESCHWEILER | | 52249 | GERMANY |
| SPORT ECHANGE OUTAOUAIS | 1065 BOUL DE LA CARRIERE | | | | HULL | QC | J8Y 6V5 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPORT EWA AB | FÄGGEBY 49 | | | | STORA SKEDVI | | 78393 | SWEDEN |
| SPORT EWA SUNDBORN OUTLET | HÅKAN HEDMAN AB | KARLBORN 70 | | | SUNDBORN | | 790 15 | SWEDEN |
| SPORT EYBL & SPORTS EXPERTS GMBH | FLUGPLATZSTR. 10 A | | | | WELS | | 4600 | AUSTRIA |
| SPORT FACTORY I LULLARED 31106 | MAGNUS LARSSON SPORT AB | BÄCKVÄGEN 5 | | | ULLARED | | 311 60 | SWEDEN |
| SPORT FAME INC | 5658 MAYBERRY SQUARE, STE A | | | | SYLVANIA | OH | 43560 | |
| SPORT GROUP LTD. | 4TH ZAGORODNY LANE 56A | OFFICE 10 | 220073 | | MINSK | | | BELARUS |
| SPORT HAUS | 19505 7TH AVE N.E. | | | | POULSBO | WA | 98370 | |
| SPORT I INSJÖN / LEKSAND AB | HUULTORGET 24-26 | | | | INSJÖN | | 79341 | SWEDEN |
| SPORT KING | 1323 KALAKAKET STREET | | | | FAIRBANKS | AK | 99701 | |
| SPORT LGL | IMPRESSIONS PRODESIGN INC | 1465 3IEME AVE | | | SAINT MARIE | QC | G6E 3V3 | CANADA |
| SPORT LGL INC | IMPRESSIONS PRODESIGN | C/O PARE INDUSTRIAL EST | 1465 3IEME AVE | | SAINT MARIE | QC | G6E 3V3 | CANADA |
| SPORT MASKA INC. DBA REEBOK CCM HOCKEY | 600 BOUL INDUSTRIEL | | | | ST LEAN | QC | J3B 4S7 | CANADA |
| SPORT MASKA INC. DBA REEBOK CCM HOCKEY | C/O GOWLING LAFLEUR HENDERSON LLP | ATTN: ROBERT A. MACDONALD, CHRISTOPHER C. VAN BARR, AND MARTHA J. SAVOY | 2600-160 ELGIN STREET | | OTTAWA | ON | K1P 1C3 | CANADA |
| SPORT MASKA INC. DBA REEBOK CCM HOCKEY | C/O GOWLING LAFLEUR HENDERSON LLP | ATTN: HELENE D'IORIO | 1 PLACE VILLE MARIE | 37TH FLOOR | MONTREAL | QC | H3B 3P4 | CANADA |
| SPORT MASKA INC. DBA REEBOK CCM HOCKEY | 600 BOUL INDUSTRIEL | | | | ST LEAN | QC | J3B 4S7 | CANADA |
| SPORT MASKA INC. DBA REEBOK CCM HOCKEY | C/O SEYFARTH SHAW LLP | ATTN: MICHAEL R. LEVINSON | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| SPORT MASKA INC. DBA REEBOK-CCM HOCKEY | 3400 RAYMOND-LASNIER | | | | SAINT-LAURENT, QUEBEC | | H4R 3L3 | CANADA |
| SPORT NGIN | 1400 VAN BUREN STREET, STE #200 | | | | MINNEAPOLIS | MN | 55413 | |
| SPORT NGIN, INC | 807 BROADWAY STREET NE, SUITE 300 | | | | MINNEAPOLIS | MN | 55413 | |
| SPORT PISTE | TIKANKATU 3 | | | | KARHULA | | 48600 | FINLAND |
| SPORT SANTE PLUS INC | PIERRE DEMERS LA SOURCE DU SPORT | 494 BLVD LASHAPELLE | | | SAINT JEROME | QC | J7Z 3A4 | CANADA |
| SPORT SANTE PLUS INC | PIERRE DEMERS LA SOURCE DU SPORT | 494 BLVD LACHAPELLE | | | SAINT JEROME | QC | J7Z 3A4 | CANADA |
| SPORT SANTE PLUS INC. | 494 BOUL. LACHAPELLE | | | | SAINT-JEROME | QC | J7Z 3A4 | CANADA |
| SPORT SCENE, INC. | RR 6, BOX 450 | | | | LONGVIEW | TX | 75603 | |
| SPORT SCIENCE INC. | 2 FIFTH AVE. | SUITE PHG | | | NEW YORK | NY | 10011 | |
| SPORT SCIENCE INC. | ATTN: RICHARD BRANDT | 2 FIFTH AVE, SUITE PHG | | | NEW YORK | NY | 10011 | |
| SPORT SCIENCE, INC. | 2 FIFTH AVENUE,  SUITE PHG | | | | NEW YORK | NY | 10011 | |
| SPORT SCIENCE, INC. | 2 FIFTH AVENUE,  SUITE PHG | | | | NEW YORK | NY | 10011 | |
| SPORT SERVICE | M. KYTÖNEN KY | ASENTAJANKATU 3 | | | TURKU | | 20320 | FINLAND |
| SPORT SHAK | ATTN: MARK COOK | 1537 FREEDOM WAY #3 | | | HUBERT | NC | 28539 | |
| SPORT SHOP | P.O. BOX 1055 | | | | BENTON | AR | 72018 | |
| SPORT SHOP, I SKATE INC | SAN DIEGO ICE ARENA | 11048 ICE SKATE PLACE | | | SAN DIEGO | CA | 92126 | |
| SPORT STOP USA INC | ATTN PAUL DELL | 86 ROUTE 13 | | | BROOKLINE | NH | 03033 | |
| SPORT UNLIMITED SPORTS EXCELLENCE | SPORTS UNLIMITED INC | UNIT 5  12 RUTHERFORD ROAD S | | | BRAMPTON | ON | L6W 3J1 | CANADA |
| SPORT VERDUN | SPORT CAMPUS | 3901 WELLINGTON | | | VERDUN | QC | H4G 1V6 | CANADA |
| SPORTAMORE AB | BANGATAN 19 | | | | SOLNA | | 171 63 | SWEDEN |
| SPORTARAMA | 204 TRANSMISSION CT | | | | LINTHICUM | MD | 21090 | |
| SPORTBALL | 39 GLENCAMERON RD. | UNIT 8 | | | TORONTO | ON | L3T 1P1 | CANADA |
| SPORTCITY | BOHÅ SPORT I NORR AB | NYGATAN 55 | | | SKELLEFTEÅ | | 931 30 | SWEDEN |
| SPORTCO OF KITCHENER | 880 KING STREET EAST | | | | KITCHENER | ON | N2G 2M6 | CANADA |
| SPORTCO SOURCE FOR SPORT | 880 KING STREET, EAST | | | | KITCHENER | ON | N2G 2M6 | CANADA |
| SPORTECH | 124 SOUTH RIDGE ST | | | | RYE HILLS | NY | 10573 | |
| SPORTFACTOR INC | #10 3250-51 AVE N.W. | | | | EDMONTON | AB | T6P 0E1 | CANADA |
| SPORTFACTOR INC. | #10, 3250-51 AVE NW | | | | EDMONTON | AB | T6P 0E1 | CANADA |
| SPORTHÖRNAN KALMAR | ALMQVIST SPORTHÖRNAN AB | SÖDRA VÄGEN 2 | | | KALMAR | | 392 33 | SWEDEN |
| SPORTHUSET #1 | SVENSKA WIP AB | LASTVÄGEN 54 | | | KIRUNA | | 981 38 | SWEDEN |
| SPORTIME DISTRIBUTION CENTER | 4671 E. AIRPORT DR | | | | ONTARIO | CA | 91761 | |
| SPORTING AROUND INC. | 952 TROY-SCHENECTADY RD. | | | | LATHAM | NY | 12110 | |
| SPORTING GOOD INC. | 23 E. WASHINGTON ST | | | | NEWCASTLE | PA | 16101 | |
| SPORTING GOODS DISC. | 1449 SCALP AVENUE, STE 15 | | | | JOHNSTOWN | PA | 15904 | |
| SPORTING GOODS INC | 23 E. WASHINGTON STREET | | | | NEW CASTLE | PA | 16101 | |
| SPORTING GOODS INTELLIGENCE | 442 FEATHERBED LANE | | | | GLEN MILLS | PA | 19342 | |
| SPORTING KING (SHENZHEN) CO. L | A11 ZONE,WEST INDUSTRIAL PRK | | | | SHEN ZHEN | | 518014 | CHINA |
| SPORTING KING CO., LTD | NO9, CHUNG TING 1ST STREET | | | | DA YA DIST. | | 42875 | TAIWAN |
| SPORTING LIFE, LLC. | TORNADO SPORTS | 114 NORTH MAIN STREET | | | COUDERSPORT | PA | 16915 | |
| SPORTING LTD/SPORTSHACK | 3185 GEORGE WASHINGTON MEM HWY | | | | HAYES | VA | 23072 | |
| SPORTMAGASINET I ÖVERTORNEÅ AB | SKOLVÄGEN 1 | | | | ÖVERTORNEÅ | | 957 31 | SWEDEN |
| SPORTPRODUKTER AB | RATTGATAN 6 | | | | KARLSTAD | | 65341 | SWEDEN |
| SPORTREBEL BARTOSZ GRALINSKI | 189 WYZWOLENIA STREET | | | | RUDA SLASKA | | 41-710 | POLAND |
| SPORTRINGEN | SPORTBUTIKEN I ÅRJÄNG AB | BRÄNNAREGATAN 4 | | | ÅRJÄNG | | 672 31 | SWEDEN |
| SPORTRINGEN | SPORTCITY I NYBRO AB | TORGET 1 | | | NYBRO | | 382 30 | SWEDEN |
| SPORTRINGEN CITY KRISTIANSTAD | SPORT ÅKE AB | ÖSTRA BOULEVARDEN 46 | | | KRISTIANSTAD | | 291 31 | SWEDEN |
| SPORTRINGEN HAGFORS | BASIC SPORT FRITID AB | KYRKOGATAN 6 | | | HAGFORS | | 683 30 | SWEDEN |
| SPORTRINGEN HÄSSLEHOLM | SPORT-ÅKE I HÄSSLEHOLM AB | BORGGÅRDSGATAN 1 | | | HÄSSLEHOLM | | 28133 | SWEDEN |
| SPORTRINGEN HERÖN CITY 30024 | SÅLFABRIKEN KUNGENS KURVA AB | DIALOGGATAN 2 | | | KUNGENS KURVA | | 14175 | SWEDEN |
| SPORTRINGEN HÖÖR | ATLE AB | INDUSTRIGATAN 1 | | | HÖÖR | | 243 32 | SWEDEN |
| SPORTRINGEN I JULAHUSET SKARA | PJ SPORT & HANDEL AB | SKARABORGSGATAN 49 | | | SKARA | | 532 37 | SWEDEN |
| SPORTRINGEN KARLSKOGA | CEVED C&M AB C/O SPORTRINGEN MARIES | NYGATAN 18 | | | MARIESTAD | | 542 30 | SWEDEN |
| SPORTRINGEN KRAMFORS | SPORT & PROFIL I KRAMFORS AB | KYRKVIKSVÄGEN 3 | | | KRAMFORS | | 872 30 | SWEDEN |
| SPORTRINGEN KROKOM | KROKOMSPORTENS SPORT & FRITIDSBUTIK | FÖLINGEVÄGEN 1 | | | KROKOM | | 835 32 | SWEDEN |
| SPORTRINGEN LJUSDAL | SKYTTNERS CYKEL, SPORT & FRITID AB | BOX 69 | | | LJUSDAL | | 827 22 | SWEDEN |
| SPORTRINGEN LYCKSELE | SPORT & FRITID LYCKSELE AB | STORGATAN 44 | | | LYCKSELE | | 921 31 | SWEDEN |
| SPORTRINGEN MARIESTAD | WIKTORSSONS CYKEL & SPORT | NYGATAN 18 | | | MARIESTAD | | 542 30 | SWEDEN |
| SPORTRINGEN NORRTÄLJE | KULLMANS LEK & SPORT AB | RADARVÄGEN 9 F | | | NORRTÄLJE | | 761 42 | SWEDEN |
| SPORTRINGEN OUTLET XL | BRÄNNAREGATAN 4 | | | | ÅRJÄNG | | 672 31 | SWEDEN |
| SPORTRINGEN PITEÅ | BACKCITY SPORT AB | FABRIKSGATAN 4 | | | PITEÅ | | 941 47 | SWEDEN |
| SPORTRINGEN SKINNSKATTEBERG | RUNE ÖSTBERGS CYKEL & SPORT AB | BOX 11  CENTRALVÄGEN 16 | | | SKINNSKATTEBERG | | 73921 | SWEDEN |
| SPORTRINGEN SOLLENTUNA C | HANDELSFABRIKEN SOLLENTUNA AB | SOLLENTUNAVÄGEN 165 D | | | SOLLENTUNA | | 19147 | SWEDEN |
| SPORTRINGEN SUNDSVALL SPORT AB | STORGATAN 44 | | | | LYCKSELE | | 921 31 | SWEDEN |
| SPORTRINGEN SVEG | SPORT & FRITID I SVEG AB | STORGATAN 44 | | | LYCKSELE | | 921 31 | SWEDEN |
| SPORTRINGEN TYRESÖ | AFFÄRSFABRIKEN TYRESÖ AB | MARKNADSGRÄND 23 | | | TYRESÖ | | 13540 | SWEDEN |
| SPORTRINGEN VÄRMDÖ | SPORTFABRIKEN I STOCKHOLM AB | ORIONS VÄG 1 E, KÖPCENTRUM MÖLNVIK | | | GUSTAVSBERG | | 134 44 | SWEDEN |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPORTRINGEN VILHELMINA | SPORTSTUGAN I VILHELMINA AB | STORGATAN 44 | | | LYCKSELE | | 92131 | SWEDEN |
| SPORTS & FITNESS EXCHANGE | 5137 W. THUNDERBIRD RD. | | | | GLENDALE | AZ | 85306 | |
| SPORTS & FITNESS INDUSTRY | 8505 FENTON STREET-STE. #211 | | | | SILVER SPRING | MD | 20910-4499 | |
| SPORTS & FITNESS INDUSTRY ASSOCIATI | 8505 FENTON STREET | | | | CARROLL KNOLLS | MD | 20910 | |
| SPORTS & FITNESS OUTLET | 1407 MAIDEN LANE | | | | WENATCHEE | WA | 98801 | |
| SPORTS 1, INC. | 6508 SOUTH 27TH STREET | | | | OAK CREEK | WI | 53154 | |
| SPORTS 4 ALL | 108 HADDON AVE | | | | WESTMONT | NJ | 08108 | |
| SPORTS 97 | C/O DAN WESSMAN | 7616 PALOMINO AVE. | | | OSTEGO | MN | 55330 | |
| SPORTS ACADEMY | SURABHI SAXENA | 1011 RANCHO CONEJO BLVD. | | | THOUSAND OAKS | CA | 91320 | |
| SPORTS ACCESSORIES | 250 N. SOLANO | | | | LAS CRUCES | NM | 88001 | |
| SPORTS ACCESSORIES INC. | 250 N. SOLANO | | | | LAS CRUCES | NM | 88001 | |
| SPORTS ALLEY | PO BOX 1304 | | | | EL DORADO | AR | 71730 | |
| SPORTS AND FITNESS OUTLET | 1407 MAIDEN LANE | | | | WENATCHEEE | WA | 98801 | |
| SPORTS ARENA LLC | 236 W RIVER RD | | | | HOOKSETT | NH | 03106 | |
| SPORTS ATTIC | 368 UNDERHILL AVENUE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| SPORTS AUTHORITY | 1050 W. HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110 | |
| SPORTS AUTHORITY TEAM SALES | ATTN: BILL SALTER | 7848 E COUNTY LINE RD | | | LITTLETON | CO | 80124 | |
| SPORTS AUX PUCES | 3050 RUE CHOQUETTE | | | | SAINT HYACINTHE | QC | J2S 1H1 | CANADA |
| SPORTS AUX PUCES - SAGUENAY | S.A.P. SAGUENAY, INC. | 40B RUE DES SAGUENEENS | | | CHICOUTIMI | QC | G7H 5S5 | CANADA |
| SPORTS AUX PUCES BLAINVILLE | 9034 4136 QC. INC | 738 CURE LABELLE | | | BLAINVILLE | QC | J7C 2K3 | CANADA |
| SPORTS AUX PUCES BLAINVILLE | 9162-1045 QUEBEC INC | 738 CURE LABELLE | | | BLAINVILLE | QC | J7C 2K3 | CANADA |
| SPORTS AUX PUCES LAVAL | 9108-0390 QUEBEC INC | 3224 AUTOROUTE 440 OUEST | | | LAVAL | QC | H7T 2H6 | CANADA |
| SPORTS AUX PUCES LEVIS | 1810 RTE DES RIVERS, LOCAL 502 | | | | LEVIS | QC | G7A 2P6 | CANADA |
| SPORTS AUX PUCES LEVIS | 9289-7412 QUEBEC INC | 1810, RTE DES RIVIERES, LOCAL 502 | | | LEVIS | QC | G7A 2P6 | CANADA |
| SPORTS AUX PUCES MAURICIE | 9230 4526 QUEBEC INC. | 2503 DES RECOLLETS | | | TROIS-RIVIERES | QC | G8Z 4G1 | CANADA |
| SPORTS AUX PUCES MAURICIE | 9230-4526 QUEBEC INC | 2503, BOUL DES RECOLLETS | | | TROIS-RIVIERES | QC | G8Z 4G1 | CANADA |
| SPORTS AUX PUCES METROPOLITAIN | 738 CURE LABELLE | | | | BLAINVILLE | QC | J7C 2K3 | CANADA |
| SPORTS AUX PUCES MONTREAL | MYOACTION INC | 3235 AVENUE DE GRANBY | | | MONTREAL | QC | H1N 2Z7 | CANADA |
| SPORTS AUX PUCES MONTREAL | MYOACTION INC | 3235 AVENUE GRANBY | | | MONTREAL | QC | H1N 2Z7 | CANADA |
| SPORTS AUX PUCES QUEBEC | 9115-2041 QUEBEC INC | 900 BOUL PIERRE BERTRAND | | | QUEBEC | QC | G1M 3K2 | CANADA |
| SPORTS AUX PUCES REPENTIGNY | 125 DE LAFAYETTE LOCAL 4 | | | | REPENTIGNY | QC | J6A 8K3 | CANADA |
| SPORTS AUX PUCES REPENTIGNY | 125-4 DE LAFAYETTE | | | | REPENTIGNY | QC | J6A 8K3 | CANADA |
| SPORTS AUX PUCES ROUSSILLIONS | 5202 ROUTE 132 | | | | SAINTE-CATHERINE | QC | J5C 1L8 | CANADA |
| SPORTS AUX PUCES ROUSSILLON INC | 5202 ROUTE 132 | | | | SAINTE CATHERINE | QC | J5C 1L8 | CANADA |
| SPORTS AUX PUCES SHERBROOKE | 9319051D QUEBEC INC | 4793 BOURQUE | | | SHERBROOKE | QC | J1N 0G6 | CANADA |
| SPORTS AUX PUCES ST - JEROME | 2960-4113 QUEBEC INC | 8 BOULEVARD DE LA SALETTE, SUITE 120 | | | SAINT JEROME | QC | J7Y 5C8 | CANADA |
| SPORTS AUX PUCES ST-JEAN | 2417-7487 QUEBEC INC | 532 BOULEVARD SEMINAIRE NORD | | | SAINT JEAN SUR RICHELIEU | QC | J3B 5L6 | CANADA |
| SPORTS AUX PUCES ST-JEAN | 9034 4136 QC. INC. | 3919 BLVD TASCHEREAU | | | SAINT-HUBERT | QC | J4T 2G5 | CANADA |
| SPORTS AUX PUCES ST-JEAN | 532 SEMINAIRE NORD | | | | SAINT-JEAN-SUR-RICHELIEU | QC | J3B 5L6 | CANADA |
| SPORTS AUX PUCES ST-JEROME | 8 BOUL DE LA SALETTE | | | | SAINT-JEROME | QC | J7Y 5C8 | CANADA |
| SPORTS AUX PUCES TERREBONNE | 9262-9427 QUEBEC INC | 1024 BOULEVARD DES SEIGNEURS | | | TERREBONNE | QC | J6W 1V1 | CANADA |
| SPORTS AUX PUCES TERREBONNE | 9262-9427 QUEBEC INC. | 1024 BOULEVARD DES SEIGNEURS | | | TERREBONNE | QC | J6W 1V1 | CANADA |
| SPORTS AUX PUCES VAUDREUIL | 9260 - 1723 QUEBEC INC. | 590 SAINT-CHARLES ,  LOCAL 102 | | | VAUDREUIL-DORION | QC | J7V 8H2 | CANADA |
| SPORTS AUX PUCES VAUDREUIL | 9260-1723 QUEBEC INC | 590 AV ST-CHARLES LOCAL 102 | | | VAUDREUIL | QC | J7V 8H2 | CANADA |
| SPORTS BARN | ATTN LAUREN PETERS | 2918 CROMPOND RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| SPORTS BARN | P.O. BOX 301 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| SPORTS BARN INC | 2918 CROMPOND RD | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| SPORTS BARN INC | 2918 CROMPOND ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| SPORTS BASEMENT | P.O. BOX 29570 | | | | SAN FRANCISCO | CA | 94129 | |
| SPORTS BROKERS | 6100 TORRINGTON RD | | | | KALAMAZOO | MI | 49009 | |
| SPORTS CELLAR | 1018 ASHEVILLE HIGHWAY | | | | HENDERSONVILLE | NC | 28791 | |
| SPORTS CENTER LTD | C/O LCL OCEAN SERVICES INC. | 11701 NW 102ND ROAD, SUITE 15 | | | MEDLEY | FL | 33178 | |
| SPORTS CENTER OF VICKSBURG | 3500 PEMBERTON SQ. BLVD. | | | | VICKSBURG | MS | 39180 | |
| SPORTS CENTER USA | 749 E ETTWEIN ST. | | | | BETHLEHEM | PA | 18018 | |
| SPORTS CENTRAL | 135 PEARL STREET | | | | ESSEX JUNCTION | VT | 05452 | |
| SPORTS CENTRAL | SPORTS CENTRAL INC | 135 PEARL STREET | | | ESSEX JUNCTION | VT | 05452 | |
| SPORTS CENTRAL INC. | 135 PEARL STREET | | | | ESSEX JUNCTION | VT | 05452 | |
| SPORTS CENTRE | BOX 370 | | | | KILMARNOCK | VA | 22482 | |
| SPORTS CITY | SPORTS CITY LLC | 3902 13TH AVE #630 | | | FARGO | ND | 58103 | |
| SPORTS COMPANY, THE | 208 WYECROFT ROAD,  UNIT 20 | | | | OAKVILLE | ON | L6K 3T8 | CANADA |
| SPORTS CONNECTION | 1915 S. OHIO | | | | SALINA | KS | 67401 | |
| SPORTS CONNECTION | 19 N. COUNTY LINE RD, SUITE 23 | | | | JACKSON | NJ | 08527 | |
| SPORTS CONTACT INC. | 8929 BOUL HENRI-BOURASSA | | | | QUEBEC | QC | G1G 4E4 | CANADA |
| SPORTS COUNTRY | 121 S INDUSTRIAL RD | | | | TUPELO | MS | 38801 | |
| SPORTS DEN | 3300 SOUTH HWY 27 | | | | SOMERSET | KY | 42501 | |
| SPORTS DEPOT  SNEAKS | 160-08 CROSS BAY BLVD. | | | | HOWARD BEACH | NY | 11414 | |
| SPORTS DEVAULT SOURCE FOR SPORT | 613 RUE NOTRE-DAME | | | | REPENTIGNY | QC | J6A 5J1 | CANADA |
| SPORTS DISTRIBUTORS | ATTN:  BRENT HUME | 1187 KING ROAD | | | BURLINGTON | ON | L7T 0B7 | CANADA |
| SPORTS DISTRIBUTORS OF CANADA | 1187 KING ROAD | | | | BURLINGTON | ON | L7T 0B7 | CANADA |
| SPORTS DISTRIBUTORS OF CANADA | 1187 KING ROAD | | | | BURLINGTON | ON | L7T 087 | CANADA |
| SPORTS DISTRIBUTORS OF CANADA LIMITED | 1187 KING ROAD | | | | BURLINGTON | ON | L7T 0B7 | CANADA |
| SPORTS DISTRIBUTORS OF CANADA LTD | 1187 KING ROAD | | | | BURLINGTON | ON | L7R 3X5 | CANADA |
| SPORTS EQUIPMENT OF TORONTO | 250 TELSON ROAD | | | | MARKHAM | ON | L3R 1E6 | CANADA |
| SPORTS ESTRIE-MONT INC | 900 ROUTE 112 | | | | SAINT CESAIRE | QC | J0L 1T0 | CANADA |
| SPORTS ETC | SPORTS ETC LLC | 1303 MASSACHUSETTS AVENUE | | | ARLINGTON | MA | 02476 | |
| SPORTS ETC | SPORTS ETC LLC | 1303 MASSACHUSETTS AVENUE | | | ARLINGTON | MA | 02476 | |
| SPORTS ETC, INC. | 676 MAIN STREET | | | | LAFAYETTE | IN | 47901 | |
| SPORTS ETC. | 1303 MASSACHUSETTS AVENUE | | | | ARLINGTON | MA | 02476 | |
| SPORTS EXCELLENCE | 9177-6914 QUEBEC INC | 1990 CHEMIN GASCON | | | TERREBONNE | QC | J6X 2C9 | CANADA |
| SPORTS EXCELLENCE | 2 - 310 BANKS ROAD | | | | KELOWNA | BC | V1X 6Y4 | CANADA |
| SPORTS EXCELLENCE CORP INC | FKA MARCHANDS IONIS INC | 151 ALSTON AVE - STE 100 | | | POINTE CLAIRE | QC | H9R 5V9 | CANADA |
| SPORTS EXCELLENCE CORP. INC. | DIVISION SPORT | 151 ALSTON AVENUE, SUITE 100 | | | POINTE-CLAIRE | QC | H9R 5V9 | CANADA |
| SPORTS EXCELLENCE CORPORATION | 151 AV. ALSTON | SUITE 100 | | | POINTE-CLAIRE | QC | H9R 5V9 | CANADA |
| SPORTS EXCELLENCE CORPORATION | 151 ALSTON AVE, SUITE 100 | | | | POINTE-CLAIRE | QC | H9R 5V9 | CANADA |
| SPORTS EXCELLENCE CORPORATION | 151 ALSTON ST., SUITE 100 | | | | POINTE-CLAIRE | QC | H9R 5V9 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPORTS EXCELLENCE CORPORATION | 915 PHILIPPE-PARADIS | | | | QUEBEC CITY | QC | G1N 4E3 | CANADA |
| SPORTS EXCELLENCE CORPORATION | 151 ALSTON BUREAU 100 | | | | POINTE CLAIRE | QC | H9R 5V9 | CANADA |
| SPORTS EXCELLENCE CORPORATION INC. | 151 AV. ALSTON | SUITE 100 | | | POINTE-CLAIRE | QC | H9R 5V9 | CANADA |
| SPORTS EXCELLENCE JOLIETTE | 17 GAUTHER SUD | | | | JOLIETTE | QC | J6E 4J3 | CANADA |
| SPORTS EXCHANGE | 2461 ROUTE 9 NORTH | | | | HOWELL | NJ | 07731 | |
| SPORTS EXCHANGE | CONSIGNMENT SPORTS INC | 2461 ROUTE 9 NORTH | | | HOWELL | NJ | 07731 | |
| SPORTS EXCHANGE, INC. | PLAY IT AGAIN SPORTS | 800 N 48TH STREET | | | LINCOLN | NE | 68504 | |
| SPORTS EXPERT | 340 BROADWAY | | | | HILLSDALE | NJ | 07642 | |
| SPORTS EXPERTS | 2025780 ONTARIO INC | 20 CROCKER STREET, UNIT B | | | BROCKVILLE | ON | K6V 0A4 | CANADA |
| SPORTS EXPERTS | TAG: ATMOSPHERE #861 | | | | DRUMMONDVILLE | QC | J2C 8V6 | CANADA |
| SPORTS EXPERTS 415 | SPORTS EXPERTS 2000 INC | 9026-4607 QUEBEC INC | 2090 JOSEPH ST-CYR | | LAVAL | QC | H7P 6C8 | CANADA |
| SPORTS EXTRA | TST PRINTING SERVICES | FGL SPORTS LTD | 4855 LOUIS B. MAYER STREET | | BETHESDA | MD | 20814 | |
| SPORTS F.G.R INC | 1031 RUE BERGERON | 7817 OLD GEORGETOWN RD | | | SAINT-AGAPIT | QC | G0S 1Z0 | CANADA |
| SPORTS GEAR INC | 6136 BRAD MCNEER PKWY | | | | MIDLOTHIAN | VA | 23112 | |
| SPORTS GEAR, INC. | 6136 BRAD MCNEER PKWY | | | | MIDLOTHIAN | VA | 23112 | |
| SPORTS GIANT | 5937 DARWIN CT, STE 105 | | | | CARLSBAD | CA | 92008 | |
| SPORTS GIANT LLC | FKA HOCKEYGIANT.COM | 5937 DARWIN COURT, STE 102 | | | CARLSBAD | CA | 92008 | |
| SPORTS GIROUARD 2000 INC | 260 NOTRE DAME EST | | | | VICTORIAVILLE | QC | G6P 4A3 | CANADA |
| SPORTS GIROUARD LTEE. | LA SOURCE DU SPORT | 260 NOTRE-DAME, EST | | | VICTORIAVILLE | QC | G6P 4A3 | CANADA |
| SPORTS GROUP FINLAND OY | ELMO SPORT | PL 5687 | | | KUOPIO | | 70701 | FINLAND |
| SPORTS HALL | 905 E. MAIN | | | | BLYTHEVILLE | AR | 72315 | |
| SPORTS HAVEN | PO BOX 1334 | | | | VINEYARD HAVEN | MA | 02568 | |
| SPORTS HAVEN | PO BOX 1334 | | | | VINEYARD HAVEN | MA | 02568 | |
| SPORTS HER WAY INC | 2215 GREENSPRING DR | | | | TIMONIUM | MD | 21093 | |
| SPORTS HOUSE | 55 S. WILLOW AVE. | | | | COOKEVILLE | TN | 38501 | |
| SPORTS HUDDLE | 922 E NINTH STREET | | | | LOCKPORT | IL | 60441 | |
| SPORTS II | 838 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| SPORTS IMAGE INC | DBA: ACTION ATHLETICS | 889 W. CENTER ST | | | KINGSPORT | TN | 37660 | |
| SPORTS IN DEMAND | 430 N. GREEN BAY ROAD | | | | WAUKEGAN | IL | 60085 | |
| SPORTS INC | 333 SECOND AVE NORTH | | | | LEWISTOWN | MT | 59457 | |
| SPORTS INC | 333 SECOND AVE | | | | LEWISTON | MT | 59457 | |
| SPORTS INC | 333 SECOND AVENUE NORTH | | | | LEWISTOWN | MT | 59457 | |
| SPORTS INC | 333 SECOND AVE N | | | | LEWISTOWN | MT | 59457 | |
| SPORTS INC | 333 SECOND AVE, SUITE 800 | | | | LEWISTOWN | MT | 59457 | |
| SPORTS INDUSTRY CREDIT ASSOC | 245 VICTORIA AVE, SUITE 800 | | | | WESTMOUNT | QC | H3Z 2M6 | CANADA |
| SPORTS INTER PLUS | 420 FARADAY AV NORD | | | | SAINT FOY | QC | G1N 4E5 | CANADA |
| SPORTS KIDS | 12500 EMERSON AVE | | | | NORTH PARKERSBURG | WV | 26104 | |
| SPORTS KITE INTERNATIONAL CO LTD | 1F, NO 5, LANE 31, SIN-TUNG ST. | | | | TAIPEI | | 10590 | TAIWAN |
| SPORTS K-PRO LTD. | C/O TAIWAN SAKURAI | NO 10-3 WEST 10TH ST. K.E.P.Z. | | | KAOHSIUNG | | | TAIWAN |
| SPORTS K-PRO LTD. | NO 10-3 WEST 10TH ST. K.E.P.Z. | | | | KAOHSIUNG | | | TAIWAN |
| SPORTS LGL INC | PARC INDUSTRIEL EST | 1465 3E AVENUE | | | SAINTE-MARIE | QC | G6E 3V3 | CANADA |
| SPORTS LINE | 417 KALANIKOA STREET, STE 234 | | | | HILO | HI | 96720 | |
| SPORTS LOCKER | P.O. BOX 451866 | | | | GROVE | OK | 74344 | |
| SPORTS MARKETING SURVEYS USA | 6650 WEST INDIANTOWN RD., SUITE 220 | | | | JUPITER | FL | 33458 | |
| SPORTS MASTER INC. | PO BOX 120 | | | | LIN YUAN KAOHSIUNG | | | TAIWAN |
| SPORTS NATION | 772 E. HWY SUITE 7 | | | | CAMDENTON | MO | 65020 | |
| SPORTS ONE SOURCE, LLC | 2151 HAWKINS ST., SUITE 200 | | | | CHARLOTTE | NC | 28203 | |
| SPORTS OUTFIT | 3532 WEST GENESSEE ST | | | | SYRACUSE | NY | 13219 | |
| SPORTS OUTLET | 703 BLACK HORSE PIKE | | | | GLENDORA | NJ | 08029 | |
| SPORTS OUTLET AND FITNESS CTR | MYLHS INC | 1407 MAIDEN LANE | | | WENATCHEE | WA | 98801 | |
| SPORTS OVER TIME INC. | RESTORED SPORTS | 279 YONGE STREET, UNIT 15 | | | BARRIE | ON | L4N 7T9 | CANADA |
| SPORTS OVERTIME INC. | RESTORED SPORTS | 649 BAYVIEW DRIVE | | | BARRIE | ON | L4N 9P5 | CANADA |
| SPORTS PAGE OF MARSHALLTOWN | 2500 SOUTH CENTER STREET | | | | MARSHALLTOWN | IA | 50158 | |
| SPORTS PALACE INC | ROGER FULTON | 25 PINERIDGE RD. | | | TORRINGTON | CT | 06790 | |
| SPORTS PARADISE | 4230 ROUTE 130 | | | | WILLINGBORO | NJ | 08046 | |
| SPORTS PERFORMANCE ACADMEY | 13902 FLOMAR DR | | | | WHITTIER | CA | 90605 | |
| SPORTS PERFORMANCE PARK | STICK AND BALL AT THE MALL, LLC | 4545 TRANSIT ROAD, SUITE 640 | | | WILLIAMSVILLE | NY | 14221 | |
| SPORTS PLUS | 1055 S GAYLORD STREET | | | | DENVER | CO | 80209 | |
| SPORTS PLUS | 6507 FRESH POND ROAD | | | | RIDGEWOOD | NY | 11385 | |
| SPORTS PLUS | 65-07 FRESH POND ROAD | | | | RIDGEWOOD | NY | 11385 | |
| SPORTS PLUS INC. | 4429 BROOKFIELD CORPORATE DR | | | | CHANTILLY | VA | 20151 | |
| SPORTS PLUS SEC | 6507 FRESH POND ROAD | | | | RIDGEWOOD | NY | 11385 | |
| SPORTS PLUS/STEVE FERRO | 65-07 FRESH POND RD | | | | RIDGEWOOD | NY | 11385 | |
| SPORTS RECYCLERS DBA PLAY IT AGAIN SPORTS | 9150-3 BALTIMORE NATIONAL PIKE | | | | ELLICOTT CITY | MD | 21042 | |
| SPORTS RECYCLERS INC | PO BOX 2486 | | | | ELLICOTT MILLS | MD | 21041 | |
| SPORTS RECYCLERS INC | 934 N. STATE ST. #105 | | | | OREM | UT | 84057 | |
| SPORTS RECYCLERS INC | PLAY IT AGAIN SPORTS | 934 N. STATE ST. #105 | | | OREM | UT | 84057 | |
| SPORTS RECYCLERS, INC | PLAY IT AGAIN SPORTS #11162 | 9150-3 BALTIMORE NAT PIKE | | | ELLICOTT CITY | MD | 21043 | |
| SPORTS REPLAY | SPORTS REPLAY OUTLET LTD | 20560 LANGLEY BY-PASS #101 | | | LANGLEY | BC | V3A 6K8 | CANADA |
| SPORTS REPLAY OUTLET LIMITED | #101- 20560 LANGLEY BY-PASS | | | | LANGLEY | BC | V3A 6K8 | CANADA |
| SPORTS REPLAY OUTLET LTD | 20560 LANGLEY BYPASS #101 | | | | LANGLEY | BC | V3A 6K8 | CANADA |
| SPORTS RESEARCH, INC. | 6650 W. INDIANTOWN ROAD - STE. #220 | | | | JUPITER | FL | 33458 | |
| SPORTS ROUSSEAU ST-HUBERT | 9304 6084 QUEBEC INC | 1701 DES PROMENADES | | | ST HUBERT | QC | J3Y 5K2 | CANADA |
| SPORTS SCARF, LLC | 8 COUNTY ROAD, SUITES 5 & 6 | P.O. BOX 1796 | | | MATTAPOISETT | MA | 02739 | |
| SPORTS SCENE | 712 E. NORTHWEST HWY | | | | PALATINE | IL | 60074 | |
| SPORTS SCIENCE PRODUCT CO. LTD | 73 KAMINOMACHI-HIGASHI | | | | KANAZAWA | | 9200365 | JAPAN |
| SPORTS SERVICES, INC. | 1835 NW 112TH. AVE # 168 | | | | MIAMI | FL | 33172 | |
| SPORTS SHACK 1993 LTD | UNIT 400  8170-50ST | | | | EDMONTON | AB | T6B 1E6 | CANADA |
| SPORTS SHOP | 345 THIRD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| SPORTS SOURCE | DBA: PLAY IT AGAIN SPORTS # 11347 | PO BOX 39206 | | | GREENSBORO | NC | 27438 | |
| SPORTS SPECIALITY, INC | 1505 HIGHWAY 45 NORTH | | | | COLUMBUS | MS | 39705 | |
| SPORTS SPECIALTIES | 613 STATION AVE | | | | HADDON HEIGHTS | NJ | 08035 | |
| SPORTS SWAPPERS | SHAWN'S SPORTS EXCELLENCE | 14373 HWY 1, UNIT 7 WILMOT CENTER | | | WILMOT STATION | NS | B0P 1W0 | CANADA |
| SPORTS TERREBONNE | 9177- 6914 QUEBEC INC. | 1990 CHEMIN GASCON | | | TERREBONNE | QC | J6X 2C9 | CANADA |
| SPORTS TIME INC. | 40 OAK ST. | | | | NORWOOD | NJ | 07648 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPORTS TRADERS | 508 DISCOVERY STREET | | | | VICTORIA | BC | V8T 1G8 | CANADA |
| SPORTS TRADERS | OPASKWAYAK CREE NATION | PO BOX 10100 | | | OPASKWAYAK | MB | R0B 2J0 | CANADA |
| SPORTS TRADERS | 22580 LOUGHEED HWY | | | | MAPLE RIDGE | BC | V2X 2V1 | CANADA |
| SPORTS TRADERS - DUNCAN | 330135 BC LTD | 354 TRUNK RD | | | DUNCAN | BC | V9L 2P6 | CANADA |
| SPORTS TRADERS DUNCAN | 354 TRUNK ROAD | | | | DUNCAN | BC | V9L 2P6 | CANADA |
| SPORTS TRADERS INC. | 62 E. MONTVALE AVE. | | | | STONEHAM | MA | 02180 | |
| SPORTS TRADERS KELOWNA | 2 - 310 BANKS ROAD | | | | KELOWNA | BC | V1X 6Y4 | CANADA |
| SPORTS TRADERS MANITOBA | P. O. BOX 10100 | | | | OPASKWAYAK | MB | R0B 2J0 | CANADA |
| SPORTS TRADERS MAPLE | 22580 LOUCHEED HIGHWAY | | | | MAPLE RIDGE | BC | V2X 2V1 | CANADA |
| SPORTS TRADERS VICTORIA | 508 DISCOVERY STREET | | | | VICTORIA | BC | V8T 1G8 | CANADA |
| SPORTS UNLIMITED | ATTN COLLEEN BECKER | 346 GODSHALL DRIVE | | | HARLEYSVILLE | PA | 19438 | |
| SPORTS UNLIMITED COLLINGWOOD | 1340128 ONTARIO INC | 290 HURONTARIO ST, UNIT 105 | | | COLLINGWOOD | ON | L9Y 2M3 | CANADA |
| SPORTS UNLIMITED INC. | 346 GODSHALL DRIVE, SUITE P | | | | HARLEYSVILLE | PA | 19438 | |
| SPORTS UNLIMITED SPORTS EXCELLENCE | SPORTS UNLIMITED INC | 12RUTHERFORD ROAD S | UNIT 5 | | BRAMPTON | ON | L6W 3J1 | CANADA |
| SPORTS USA ELITE TRAINING | 23812 VIA FABRICANTE, SUITE A1 | | | | MISSION VIEJO | CA | 92691 | |
| SPORTS VENTURES | 2530 K SOUTH BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| SPORTS WEARHOUSE | 206 AUTAUGA ST. | | | | WETUMPKA | AL | 36092 | |
| SPORTS WORLD | 214 SANTA FE | | | | LA JUNTA | CO | 81050 | |
| SPORTS WORLD | 120 #A. S. MAIN STREET | | | | TEMPLE | TX | 76504 | |
| SPORTS WORLD-USA INC | 16522 WEST 78TH STREET | | | | EDEN PRAIRIE | MN | 55346 | |
| SPORTS WORLD-USA INC | 16522 W 78TH ST | | | | EDEN PRAIRIE | MN | 55346 | |
| SPORTS WORLD-USA, INC | 16522 W 78TH ST | | | | EDEN PRAIRIE | MN | 55346 | |
| SPORTS XPRESS | 956 EAST MAIN STREET | | | | RAVENNA | OH | 44266 | |
| SPORTS ZONE ABBOTSFORD | FAMILY RECREATION STORES LTD. | 33147 SOUTH FRASER WAY | | | ABBOTSFORD | BC | V2S 2B1 | CANADA |
| SPORTS, INC. | ATTN: MATT MARTIN | 333 2ND AVE. NORTH | | | LEWISTOWN | MT | 59457 | |
| SPORTS2CLUBS SWEDEN AB | UTMARKSVÄGEN 1A | | | | GÄVLE | | 80291 | SWEDEN |
| SPORTSCENE | 316 W. MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | |
| SPORTSCRAFT 1990 LTD | 308 WATER STREET | | | | SAINT JOHN'S | NL | A1C 1B8 | CANADA |
| SPORTSCRAFT LTD | SPORTSCRAFT SOURCE FOR SPORTS | PO BOX 1754, STN " C " | | | ST. JOHN'S | NL | A1C 5P5 | CANADA |
| SPORTSCRAFT SOURCE FOR SPORTS | 20 ROPEWALK LANE | | | | SAINT JOHN'S | NL | A1E 5T2 | CANADA |
| SPORTSIDE | BOX 189 | | | | BROOKS | AB | T1R 1B3 | CANADA |
| SPORTSIDE | SOURCE FOR SPORTS | 140 1ST. STREET. W. | | | BROOKS | AB | T1R 1B3 | CANADA |
| SPORTSIDE ENTERPRISES INC | 645 MARSAT COURT # A | | | | CHULA VISTA | CA | 91911 | |
| SPORTSIDE SOURCE FOR SPORT | 140 - 1ST STREET, WEST. BOX 189 | | | | BROOKS | AB | T1R 1B3 | CANADA |
| SPORTSKITE INTERNATIONAL CO LT | NO 5, LANE31, SIN-TUNG ST | | | | TAIPEI | | 10590 | TAIWAN |
| SPORTSMAN | 829 HORNER ST | | | | JOHNSTOWN | PA | 15902 | |
| SPORTSMAN SHOP | 5064 RIVERS AVE | | | | CHARLESTON | SC | 29406 | |
| SPORTSMANS | 829 HORNER ST | | | | JOHNSTOWN | PA | 15902 | |
| SPORTSMAN'S DEN | 9905 W. 133RD AVE | | | | CEDAR LAKE | IN | 46303 | |
| SPORTSMANS INC. | 414 PIERCE ST | | | | SIOUX CITY | IA | 51101 | |
| SPORTSMEN'S OF LITCHFIELD | CHEROSNICK ENT INC | ROUTE 202, P.O. BOX 1300 | | | LITCHFIELD | CT | 06759 | |
| SPORTSMEN'S OF LITCHFIELD | 725 BANTAM RD. | | | | BANTAM | CT | 06750 | |
| SPORTSMODE CC | P.O. BOX 1647 | | | | CRESTA | | 2118 | SOUTH AFRICA |
| SPORTSONESOURCE | 2151 HAWKINS STREET | SUITE 200 | | | CHARLOTTE | NC | 28203 | |
| SPORTSONESOURCE LLC | 1075 E SOUTH BOULDER RD-STE 300 | | | | LOUISVILLE | CO | 80027 | |
| SPORTSPLEX | WHATCOM SPORTS COMMISSION | 1225 CIVIC FIELD WAY | | | BELLINGHAM | WA | 98229 | |
| SPORTSPLEX | WHATCOM SPORTS COMMISSION | 1225 CIVIC FIELD WAY | | | BELLINGHAM | WA | 98229 | |
| SPORTSPRINT | 6197 BERMUDA RD. | | | | SAINT LOUIS | MO | 63135 | |
| SPORTSTAN | PO BOX 29341 | | | | HONOLULU | HI | 96820 | |
| SPORTSTOWN SOCCER SHOP | #120 -11700 STEVESTON HWY | | | | RICHMOND | BC | V7A 1N6 | CANADA |
| SPORTSWHEELS SPORTS EXCELLENCE | 209 SACKVILLE DRIVE | | | | LOWER SACKVILLE | NS | B4C 2R5 | CANADA |
| SPORTSWISE | LONGWORTH SPORTS GROUP | PO BOX 1740 | | | WISE | VA | 24293 | |
| SPORTSWORLD | 535 W BADDOUR PKWY | | | | LEBANON | TN | 37087 | |
| SPORTSWORLD, INC. | 1565 COMBS RD. | | | | HAZARD | KY | 41702 | |
| SPORTSZAR CORP | PLAY IT AGAIN SPORTS | 7968 BELAIR ROAD | | | BALTIMORE | MD | 21236 | |
| SPORTTI KUKKO OY | LINNUKKATIE 6 | | | | LIMINKA | | 91900 | FINLAND |
| SPORTTI THURMAN LEPPÄVAARA/J.RAPO | MAANTIENPELTO 1 | | | | ESPOO | | 2650 | FINLAND |
| SPORTTIKONE | SOMERON URHEILU JA VAPAA-AIKA | RUUNALANTIE 5 | | | SOMERO | | 31400 | FINLAND |
| SPORTTORGET I VARA | SVEAGATAN 3 | | | | VARA | | 534 31 | SWEDEN |
| SPORTVERKSTAN I HÄSSELBY | BACKLÖKSVÄGEN 124 | | | | HÄSSELBY | | 165 78 | SWEDEN |
| SPORTWHEELS SPORTS | 209 SACKVILLE DRIVE | | | | LOWER SACKVILLE | NS | B4C 2R5 | CANADA |
| SPORTWHEELS SPORTS EXCELLENCE #7787 | 209 SACKVILLE DRIVE | | | | LOWER SACKVILLE | NS | B4C 2R5 | CANADA |
| SPORTWORKS LTD | P.O. BOX 2131 | | | | DUXBURY | MA | 02331 | |
| SPORTWORLD | 17 SOUTH PLAINFIELD AVE. | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| SPORTXTRA EKERÖ AB | MÄLARÖTORG 8 | | | | EKERÖ | | 17830 | SWEDEN |
| SPORTY INTERSPORT A/S | C/O G-SERVICE - FAKT.MOTTAK | POSTBOKS 434 | | | ASKIM | | 1802 | NORWAY |
| SPORTZDIRECT | 10852 170TH AVE | | | | WILLIAMSTOWN | MO | 63473 | |
| SPORTZONE | 736 UPPER GLEN ST | | | | QUEENSBURY | NY | 12804 | |
| SPORTZONE | P.O. BOX 1052 | | | | BLUFFTON | SC | 29910 | |
| SPORTZONE | 736 UPPER GLEN ST | | | | QUEENSBURY | NY | 12804 | |
| SPRADLING, VALERIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SPRING KLEIN SPORTS | 16666 KLEINWOOD DR | | | | SPRING | TX | 77379 | |
| SPRINGER, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SPRINGFIELD FALCONS HOCKEY TEAM | P.O. BOX 3190 | | | | SPRINGFIELD | MA | 01101 | |
| SPRINGFIELD SCHEELS | 3801 S. MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62711 | |
| SPS COMMERCE | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| SPS COMMERCE INC | C/O T99205U | PO BOX 99205, STN A | | | TORONTO | ON | M5 W 0J6 | CANADA |
| SPS COMMERCE INC. | 333 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| SPS COMMERCE, INC. | C/O T99205U | PO BOX 99205, STN A | | | TORONTO | ON | M5W 0J0 | CANADA |
| SPS COMMERCE, INC. | PO BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| SPS COMMERCE, INC. | P.O. BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| SPS COMMERCE, INC. | 33 SOUTH SEVENTH STREET | SUITE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| SPS COMMERCE, INC. | P.O. BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| SPUNFAB, LTD. | 175 MUFFIN LANE | | | | CUYAHOGA FALLS | OH | 44223 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SPURGEON, JARED | ADDRESS ON FILE | | | | | | | |
| SQUAMISH SOURCE FOR SPORTS | 107-40147 GLENALDER PLACE | | | | SQUAMISH | BC | V8B 0G2 | CANADA |
| SQUAMISH SPECIALITY SPORTS | 4154 VILLAGE GREEN, UNIT # 2 | | | | WHISTLER | BC | VON 1B4 | CANADA |
| SQUIRES, SUE | ADDRESS ON FILE | | | | | | | |
| SSOO SOURCE FOR SPORTS | 208 QUEEN ST E | | | | SAULT STE MARIE | ON | P6A 1Y7 | CANADA |
| ST ALBERT SPORTS LTD | 10 580 ST ALBERT ROAD | | | | SAINT ALBERT | AB | T8N 6M9 | CANADA |
| ST ALBERT SPORTS LTD | 10 580 ST ALBERT ROAD | | | | SAINT ALBERT | AB | T8N 6M9 | CANADA |
| ST ANDREW MENS SOCCER CLUB | 17 LONGSPUR TRAIL | | | | TORONTO | ON | M4B 2Z3 | CANADA |
| ST BASIL-THE-GREAT COLLEGE | 20 STARVIEW LANE | | | | NORTH YORK | ON | M9M 3B2 | CANADA |
| ST BO LA SOURCE DU SPORT | 9111-8935 QUEBEC INC | 191 A BOUL TRUDEL EST | | | SAINT BONIFACE | QC | G0X 2L0 | CANADA |
| ST CLOUD STATE UNIVERSITY | ATTN: JEREMIAH MINKEL | 720 4TH AVENUE SOUTH  NHC 2A | | | SAINT CLOUD | MN | 56301 | |
| ST CROIX SPORTS | 1830 WEBSTER STREET, SUITE 110 | | | | HUDSON | WI | 54016 | |
| ST JOHNS ICE CAPS HOCKEY CLUB | PO BOX 1880, STATION C | | | | ST JOHNS | NL | A1C 5R4 | CANADA |
| ST LOUIS BLUES | ATTN: MINDY WALLACE | 1401 CLARK AVENUE | | | SAINT LOUIS | MO | 63103 | |
| ST MARY'S COUNTY TREASURER | 23150 LEONARD HALL DR | P.O. BOX 642 | | | LEONARDTOWN | MD | 20650 | |
| ST MARY'S SCHOOL HUNTSVILLE | 36 SILVERWOOD DR | | | | HUNTSVILLE | ON | P1H 1N1 | CANADA |
| ST NORBERT CATHOLIC SCHOOL | 60 MANIZA ROAD | | | | TORONTO | ON | M3K 1R6 | CANADA |
| ST NORBERT COLLEGE | 100 GRANT ST | | | | DEPERE | WI | 54115 | |
| ST PIERRE SPORTS DE SOREL | 1108 CHEMIN DES PATRIOTES | | | | SOREL | QC | J3P 6L9 | CANADA |
| ST. AGNES SCHOOL | ATTN: JAYSEN TOMASHEWKI | VANIER COLLEGIATE INSTITUTE | 324 MACDONALD ST W | | MOOSE JAW | SK | S6H 2V4 | CANADA |
| ST. ALBERT SOURCE FOR SPORT | 10 - 580 ST. ALBERT ROAD | | | | ST. ALBERT | AB | T8N 6M9 | CANADA |
| ST. ALBERT SPORTS LTD | 10 580 ST ALBERT ROAD | | | | SAINT ALBERT | AB | T8N 6M9 | CANADA |
| ST. ANGELO, KRISTEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ST. CATHARINE'S FEMALE HOCKEY ASSOCIATION | ATTENTION: CHRISTINE BAGGS | 240 ST. PAUL STREET WEST | | | ST. CATHARINE'S | ON | L2S 2E7 | CANADA |
| ST. CATHARINE'S JETS GIRLS SC | 292-294 VINE ST. | | | | ST. CATHARINES | ON | L2M 4T3 | CANADA |
| ST. CLAIR SHORES YOUTH SOCCER LEAGUE | 27125 GROVE | | | | ST. CLAIR SHORES | MI | 48081 | |
| ST. CLAIR, JOCELYN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ST. CLOUD STATE UNIVERSITY | ATTN: RICHARD HINZ | 720 4TH AVE. SOUTH | | | SAINT CLOUD | MN | 56301 | |
| ST. GEORGE MINI-SOCCER | ATTN: WARREN MITCHELL | 894 DUFFERIN ST | | | WOODSTOCK | ON | N4S 1Z1 | CANADA |
| ST. GEORGE MINI-SOCCER | P.O. BOX 448 | 3 SMITH'S LANE | | | ST. GEORGE | ON | N0E 1N0 | CANADA |
| ST. JOSEPH PRINT GROUP INC. | FINANCIAL SERVICES | 1165 KENASTON STREET | P.O BOX 9809, STATION T | | OTTAWA | ON | K1G 6S1 | CANADA |
| ST. LAURENT, FREDERIC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ST. MARY HIGH SCHOOL | 555 15TH STREET EAST | | | | OWEN SOUND | ON | N4K 1X2 | CANADA |
| ST. MARY HIGH SCOOL | 555 15TH STREET EAST | | | | OWEN SOUND | ON | N4K 1X2 | CANADA |
| ST. PETERSBURG COLLEGE | P.O. BOX 13489 | | | | SAINT PETERSBURG | FL | 33733 | |
| ST. PIERRE, AMY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ST.PIERRE, J.A. | ADDRESS ON FILE | | | | | | | |
| STACHOWIAK, MARTIN | ADDRESS ON FILE | | | | | | | |
| STACY'S LOCKER ROOM | 4707 PRESCOTT | | | | LINCOLN | NE | 68506 | |
| STADIUM FINLAND OY | BOX 773 | | | | NORRKÖPING | | 60117 | FINLAND |
| STADIUM SPORTS | P.O. BOX 20212 | | | | GREENVILLE | NC | 27858 | |
| STADIUM SWEDEN AB | DISTRIBUTIONSCENTER OC 901 | BOX 773 | | | NORRKÖPING | | 601 17 | SWEDEN |
| STADIUM SWEDEN AB | BOX 773 | | | | NORRKÖPING | | 601 17 | SWEDEN |
| STADIUM SYSTEM | 61 CHURCH STREET | | | | CANAAN | CT | 06018 | |
| STADIUM SYSTEM | 61 CHURCH STREET | | | | CANAAN | CT | 06018 | |
| STADIUM SYSTEM, INC | 61 CHURCH STREET, P.O. BOX 940 | | | | CANAAN | CT | 06018 | |
| STAFAST PRODUCTS, INC. | PO BOX 932481 | | | | CLEVELAND | OH | 44193 | |
| STAFF HUNTERS, LLC | 1 NEW HAMPSHIRE AVE, SUITE 105 | | | | PORTSMOUTH | NH | 03801 | |
| STAFFWORKS | 600 FRENCH ROAD | | | | NEW HARTFORD | NY | 13413 | |
| STAHLS' CANADA | C/O T45136C | PO BOX 4513, STN A | | | TORONTO | ON | M5W 4L5 | CANADA |
| STAHL'S CANADA | 140 SNOW BOULEVARD | UNIT 1 | | | CONCORD | ON | L4K 4C1 | CANADA |
| STAHL'S ID DIRECT | P.O. BOX 72497 | | | | CLEVELAND | OH | 44191-2497 | |
| STAHLS SNS LLC | 6353 E 14 MILE ROAD | | | | STERLING HEIGHTS | MI | 48312 | |
| STAHLS SNS, LLC | 6353 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| STAHLS SPECIAL PROJECTS | 6353 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| STAINTON HARDWARE WINGHAM LTD | 184 JOSHEPHINE STREET | | | | WINGHAM | ON | N0G 2W0 | CANADA |
| STAINTON HARDWARE WINGHAM LTD | 184 JOSEPHINE STREET | | | | WINGHAM | ON | N0G 2W0 | CANADA |
| STAIT SALES AND CONSULTING LTD | 4369 LATIMER CRES. | | | | BURLINGTON | ON | L7M 4R2 | CANADA |
| STAIT SALES AND CONSULTING LTD. | 4369 LATIMER CRESCENT | | | | BURLINGTON | ON | L7M 4R2 | CANADA |
| STAJAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| STALBERG, VIKTOR | ADDRESS ON FILE | | | | | | | |
| STAMKOS, STEVEN | C/O NEWPORT SPORTS MANAGEMENT INC | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | MISSISSAUGA ONTARIO | | L5B 2T4 | CANADA |
| STAMKOS, STEVEN | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | MISSISSAUGA ONTARIO | | L5B 2T4 | CANADA |
| STAMKOS, STEVEN | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| STAMKOS, STEVEN | ADDRESS ON FILE | | | | | | | |
| STAMKOS, STEVEN | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| STAMKOS, STEVEN | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUTIE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| STAMKOS, STEVEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STAMKOS, STEVEN | C/O NEWPORT SPORTS, ATTN: DAN KUZMA | 201 CITY CENTRE DRIVE, SUITE 400 | | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| STANCHEK, KASEY | ADDRESS ON FILE | | | | | | | |
| STAN'S SKATE SHOP | 662 BAY 6TH STREET | | | | WEST ISLIP | NY | 11795 | |
| STAPLES | 8141 CAMPEAU DRIVE | | | | OTTAWA | ON | K2T 1B7 | CANADA |
| STAPLES | 1233 DONALD ST., UNIT 20 | | | | OTTAWA | ON | K1J 8W3 | CANADA |
| STAPLES ADVANTAGE DEPT. NY | P.O. BOX 415256 | | | | BOSTON | MA | 02241-5256 | |
| STAPLES CANADA | 1233 DONALD STREET | UNIT #20 | | | OTTAWA | ON | K1J 8W3 | CANADA |
| STAPLES CREDIT PLAN | PO BOX 78004 | | | | PHOENIX | AZ | 85062-8004 | |
| STAPLES PRINT SOLUTIONS | P.O. BOX 71928 | | | | CHICAGO | IL | 60694-1928 | |
| STAPLES PRINT SOLUTIONS | P.O. BOX 71928 | | | | CHICAGO | IL | 60694-1928 | |
| STAR ENGINEERING AND CONSTRUCT | 1010 POLYTEK STREET, UNIT 35 | ATTN: ETHAN VANKOPPEN | | | OTTAWA | ON | K1J 9J2 | CANADA |
| STAR FIRE SERVICES LTD. | 601 EDGELEY BLVD., UNIT 9 & 10 | | | | CONCORD | ON | L4K 4G2 | CANADA |
| STAR SPORTS SHOP | 901 E. KELLER PKY | | | | KELLER | TX | 76248 | |
| STARR COMPANIES | 200 KING STREET WEST, SUITE 1200 | P. O. BOX 16 | | | TORONTO | ON | M5H3T4 | CANADA |
| STATE OF DELAWARE | BUREAU OF ABANDONED PROPERTY | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| STATE OF KANSAS | UNCLAIMED PROPERTY DIVISION | 900 JACKSON, STE 201 | | | TOPEKA | KS | 66612-1235 | |
| STATE OF MARYLAND | UNCLAIMED PROPERTY SECTION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2385 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF MARYLAND | DEPARTMENT OF ASSESSMENTS | PERSONAL PROPERTY DIVISION | PO BOX 17052 | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MARYLAND | PERSONAL PROPERTY, BOX 17052 | | | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MARYLAND | PO BOX 17052 | | | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION | 1 ASHBURTON PLACE, 12TH FLOOR | | | BOSTON | MA | 02108 | |
| STATE OF MICHIGAN | PO BOX 30054 | | | | LANSING | MI | 48909 | |
| STATE OF NEW HAMPSHIRE | 107 NORTH MAIN STREET | | | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | P.O. BOX 929 | | | | TRENTON | NJ | 08625-0929 | |
| STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS | ALFRED E SMITH BLDG, 9TH FLOOR | | | ALBANY | NY | 12236 | |
| STATE OF NH | P.O. BOX 9529 | | | | MANCHESTER | NH | 03108-9529 | |
| STATE OF THE ART ACOUSTIK INC. | 43 -1010 POLYTEK STREET | | | | OTTAWA | ON | K1J 9J3 | CANADA |
| STATE OF WASHINGTON | 2101 4TH AVENUE, SUITE #1400 | | | | SEATTLE | WA | 98121-2300 | |
| STATE OF WASHINGTON | PO BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| STATE OF WASHINGTON | PO BOX 34054 | | | | SEATTLE | WA | 98124-1054 | |
| STATE OF WASHINGTON | P.O. BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| STATE OF WASHINGTON DEPARTMENT | P 0 BOX  47464 | | | | OLYMPIA | WA | 98504-7464 | |
| STATE WARS HOCKEY, INC. | 1547 ROCKWN ROAD | | | | ROCKVILLE CENTRE | NY | 11570 | |
| STATELINE SPORTS | 22 BRIDGE STREET | | | | WEST LEBANON | NH | 03784 | |
| STATELINE SPORTS | 22 BRIDGE STREET | | | | WEST LEBANON | NH | 03784 | |
| STATELINE SPORTS LLC | 22 BRIDGE ST | | | | EAST WILDER | NH | 03784 | |
| STATELINE SPORTS SEC | ATTN:MARTHA | 22 BRIDGE ST | | | WEST LEBANON | NH | 03784 | |
| STAUBER BROS INC SEC | DULUTH HOCKEY COMPANY | 2541 MAPLE GROVE RD | | | DULUTH | MN | 55811 | |
| STEBARCO ENT. INC. | HOBSON WEST PLAZA | 931 W 75TH STREET, SUITE 185 | | | NAPERVILLE | IL | 60565 | |
| STEEL CITY SELECT BASEBALL | 2989 ELFINWILD RD | | | | ALLISON PARK | PA | 15101 | |
| STEEL LOCKER SPORTS, INC. | 2009 RANCH ROAD 620 N., STE 600 | | | | LAKEWAY | TX | 78734 | |
| STEELE HEIGHTS SOCCER | 6112-142 AVE | | | | EDMONTON | AB | T5A 1J5 | CANADA |
| STEELE, CAROLYN | ADDRESS ON FILE | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STEFANIUK, BILL | ADDRESS ON FILE | | | | | | | |
| STEINER SPORTS MEMORABILIA, INC. | 145 HUGUENOT STREET | | | | NEW ROCHELLE | NY | 10801 | |
| STEINMETZ, EVAN | ADDRESS ON FILE | | | | | | | |
| STENCHENKO, TETYANA | ADDRESS ON FILE | | | | | | | |
| STELLA'S SPORTS INC | 3903 JOLIET AVE | | | | LYONS | IL | 60534 | |
| STELMAN, CHRISTOPHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STEPHEN LEWIS SECONDARY SCHOOL | ATTN: ANNE CHIRAKAL | 3675 THOMAS STREET | | | MISSISSAUGA | ON | L5M7E6 | CANADA |
| STEPHEN SCRENCI, ESQ. | 3301 NW BOCA RATON BOULEVARD | SUITE 201 | | | BOCA RATON | FL | 33431 | |
| STEPHENS, JOSHUA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STEPHENSON, JENN | ADDRESS ON FILE | | | | | | | |
| STEPHENSON, JOHN | ADDRESS ON FILE | | | | | | | |
| STEPHENSON'S RENTAL SERVICES INC. | 6895 COLUMBUS ROAD | | | | MISSISSAUGA | ON | L5T 2G9 | CANADA |
| STERICYCLE, INC. | 27314 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | |
| STEVENS GRINDING COMPANY | 3072 NORTH LIMA STREET | | | | BURBANK | CA | 91504 | |
| STEVENS INSTITUTE OF TECH | 1 CASTLE POINT ON HUDSON | | | | HOBOKEN | NJ | 07030 | |
| STEVENS, EMILY | ADDRESS ON FILE | | | | | | | |
| STEVENS, LAURA | ADDRESS ON FILE | | | | | | | |
| STEVENSON UNIVERSITY | 1525 GREENSPRING VALLEY RD | | | | STEVENSON | MD | 21153 | |
| STEVENSON, SCOTT | ADDRESS ON FILE | | | | | | | |
| STEVENSON, SCOTT | 10223 52ND STREET | | | | EDMONTON | AB | T6A 2G2 | CANADA |
| STEVE'S SPORTS INC. | 6442 METRO COURT - UNIT B | | | | BEDFORD HEIGHTS | OH | 44146 | |
| STEWART, ARTHUR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STEWART, JAMES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STEWART, LAURA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STEWARTS BIKES SPORTS & TROPHIES | 102 S 29TH AVE WEST | | | | DULUTH | MN | 55806 | |
| STEWART'S F & G | 905 GRAYSON HWY | | | | LAWRENCEVILLE | GA | 30046 | |
| STEWART'S F & G. | ELITE SPORTS | 905 GRAYSON HWY | | | LAWRENCEVILLE | GA | 30046 | |
| STEWARTS PEST CONTROL | 1602 W BUSINESS PARK DR. | | | | OREM | UT | 84058 | |
| STEWART'S SPORTS & MORE | 60 SUNSET DR. | | | | GRENADA | MS | 38901 | |
| STICK FIGURE SPORTS | SILER ENTERPRISES INC | 3975 PIXIE AVE | | | LAKEWOOD | CA | 90712 | |
| STICKHEAD LACROSSE | 6645 POPLAR AVE | | | | MEMPHIS | TN | 38138 | |
| STICKHEAD LACROSSE AND SPORTS | 12623 SHELBYVILLE ROAD | | | | LOUISVILLE | KY | 40243 | |
| STICKS AND KICKS INC | ATTN BILL LEQUIRE | 3113 NORTH 120TH ST | | | OMAHA | NE | 68164 | |
| STICKS AND KICKS INC | 2101 N 120TH ST, STE C-3 | | | | OMAHA | NE | 68164 | |
| STICKS AND KICKS INC | 3113 N 120TH ST | | | | OMAHA | NE | 68164 | |
| STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST, 199 BAY ST | | | | TORONTO | ON | M5L 1B9 | CANADA |
| STILES ASSOCIATES, LLC | 276 NEWPORT ROAD, SUITE 208 | | | | NEW LONDON | NH | 03257 | |
| STILL CREEK PRESS | 3988 STILL CREEK AVENUE | | | | BURNABY | BC | V5C 6N9 | CANADA |
| STINGER SPORT INC | 293 BOUL ST JEAN | | | | POINTE CLAIRE | QC | H9R 3J1 | CANADA |
| STINSON SPORTS, LLC | ACTION SPORTS | 907 S. 10TH ST. | | | CLINTON | OK | 73601 | |
| STITCHES 2 INK | 309-B S. REGIONAL RD. | | | | GREENSBORO | NC | 27409 | |
| STITCHIN STUFF MANUFACTURING CORP | 10800 CONC 5 RR#1 | | | | UXBRIDGE | ON | L9P 1R1 | CANADA |
| STIX SPORTS AT EAGLES LLC | 6321 N ADDISON | | | | SPOKANE | WA | 99208 | |
| STIXX N STONES LACROSSE | ATTN CHRIS ROBERTS | 786 ENFIELD STREET | | | ENFIELD | CT | 06082 | |
| ST-JEAN, DENISE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ST-LOUIS, DIANE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ST-LOUIS, JOCELYNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STM SPORTS TRADE MALL LTD | SPORTS TRADERS VICTORIA | 508 DISCOVERY STREET | | | VICTORIA | BC | V8T 1G8 | CANADA |
| ST-MARTIN HÔTEL & SUITES LAVAL | 1400 MAURICE-GAUVIN STREET | | | | LAVAL | QC | H7S 2P1 | CANADA |
| ST-MICHEL, MAXIME | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STOCKALL, BILL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STOCKTON INDOOR SPORTS COMPLEX | 3251 NORTH AD ART RD | | | | STOCKTON | CA | 95215 | |
| STODDARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| STODDARD AGENCY | ADDRESS ON FILE | | | | | | | |
| STODDART AGENCY | ATTENTION: DAVE STODDART | #17 - 19272 - 96TH AVENUE | | | SURREY | BC | V4N 4C1 | CANADA |
| STODDART AGENCY | 10466  169A ST | | | | SURREY | BC | V4N 3L9 | CANADA |
| STOLEN BASES SPORTS FACILITY | 510 PADDOCK LN | | | | CELINA | TX | 75009 | |
| STOLL AMERICA KNITTING MACHINERY, I | 250 WEST 39TH STREET (GROUND FLR) | | | | NEW YORK | NY | 10018 | |
| STONEHAM SPORTS CENTER | 9 CENTRAL STREET | | | | STONEHAM | MA | 02180 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STONER, INC | PO BOX 65 | | | | QUARRYVILLE | PA | 17566 | |
| STONEY CREEK SOCCER CLUB | 951 QUEENSTON ROAD | | | | STONEY CREEK | ON | L8G 1B1 | CANADA |
| STONHARD | STONEHARD DIVISION, RPM CANADA | 95 SUNRAY STREET | | | WHITBY | ON | L1N 9C9 | CANADA |
| STORE FIXTURE SOLUTIONS | 1195 AVILA-DESROCHES | | | | LAVAL | QC | H7L 6B9 | CANADA |
| STOREY, JEFF | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STORHAMAR IL ISHOCKEY ELITE | POSTBOKS 1046 | | | | HAMAR | | 2305 | NORWAY |
| STORHAMAR IL ISHOCKEY YNGRES | POSTBOKS 1023 | | | | HAMAR | | 2305 | NORWAY |
| STORM ATHLETICS | 456 EAST STATE ROAD, STE 900 | | | | AMERICAN FORK | UT | 84003 | |
| STORM LACROSSE LLC | 456 E. STATE ROAD | | | | AMERICAN FORK | UT | 84003 | |
| STORMERS SOCCER CLUB | 19 BRADFORD ROAD | | | | ROCHESTER | NY | 14618 | |
| STORUMAN SPORT & FRILUFTSLIV AB | JÄRNVÄGSGATAN 18 | | | | STORUMAN | | 923 31 | SWEDEN |
| STOWE ATHLETICA LLC | 112 S MAIN ST PMB 174 | | | | STOWE | VT | 05672 | |
| ST-PIERRE SPORTS DE SOREL | 1108 CHEMIN DES PATRIOTES | | | | SOREL-TRACY | QC | J3P 6L9 | CANADA |
| STRAIGHT RIVER SPORTS & FITNESS INC | 222 BRIDGE STREET | | | | OWATONNA | MN | 55060 | |
| STRATASYS DIRECT MANUFACTURING | 28309 AVENUE CROCKER | | | | VALENCIA | CA | 91355 | |
| STRATHROY SPORT | 7 FRONT STREET WEST | | | | STRATHROY | ON | N7G 1X5 | CANADA |
| STRATHROY SPORTS | 7 FRONT STREET WEST | | | | STRATHROY | ON | N7G 1X5 | CANADA |
| STRAUSS SKATES INC | 1751 EAST COPE AVE | | | | SAINT PAUL | MN | 55109 | |
| STRAUSS SKATES INC | 1751 EAST COPE AVE | | | | SAINT PAUL | MN | 55109 | |
| STRAUSSER, SEAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STREET, MARK | ADDRESS ON FILE | | | | | | | |
| STRIKE FORCE BASEBALL ACADEMY | 793 SEASONS ROAD | | | | HUDSON | OH | 44236 | |
| STRIKE ZONE ATHLETICS | 13395 NEW AIRPORT RD., SUITE D | | | | AUBURN | CA | 95602 | |
| STRIKE ZONE BASEBALL, LLC | 6940 MARTINDALE RD | | | | SHAWNEE | KS | 66218 | |
| STRIKE ZONE INC. | 13417 RAINTREE LN. | | | | EDMOND | OK | 73013 | |
| STRIPES & STRIKES LTD. | 1348 NORTH CHURCH STREET | | | | HAZLE TOWNSHIP | PA | 18202 | |
| STRÖMSUNDS SPORT AB | STORGATAN 7 | | | | STRÖMSUND | | 833 35 | SWEDEN |
| STRONCO DESIGNS INC | 1510B CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L4X 2W9 | CANADA |
| STRONCO DESIGNS INC | 1510B CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L4X 2W9 | CANADA |
| STRONCO LOGISTICS | 1510-B CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L4X 2W9 | CANADA |
| STROTHARD, KAREN | ADDRESS ON FILE | | | | | | | |
| STUART SPORTS, INC. | 486 CENTER STREET | | | | LEWISTON | NY | 14092 | |
| STUART, JESSICA | ADDRESS ON FILE | | | | | | | |
| STUBBS SPORTS | PO BOX 1422 | | | | COLBERT | OK | 74733 | |
| STURGILL, JASON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| STURTEVANTS OF SUN VALLEY | PO BOX 5300 | | | | KETCHUM | ID | 83340 | |
| STYLIN STRINGS | 1420 MT ROSE AVENUE | | | | YORK | PA | 17403 | |
| SUBNARAIN, KAMAL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SUBNARAIN, KOWSILLA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SUBURBAN ICE FARMINGTON HILLS MGMT | 23996 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| SUBURBAN ICE FARMINGTON HILLS MGMT LLC | 23996 FREEWAY PARK | | | | FARMINGTON HILLS | MI | 48335 | |
| SUDBURNIA SOCCER CLUB | 1545 KENNEDY DRIVE | | | | SUDBURY | ON | P3A 2G1 | CANADA |
| SUDBURY DISTRICT SOCCER CLUB | 920 BROOKFIELD AVE | | | | SUDBURY | ON | P3A 4K4 | CANADA |
| SUDBURY WOLVES HOCKEY CLU | ATTN:  DAN BUCKLAND | 240 ELGIN ST | | | SUDBURY | ON | P3E 3N6 | CANADA |
| SUGAR LAND ICE & SPORT CENTER | PO BOX 17195 | | | | SUGAR LAND | TX | 77479 | |
| SUGARLAND ICE & SPORTS CENTRE | DLZP GROUP, LLC | 2307 THOMPSON CROSSING DRIVE | | | RICHMOND | TX | 77406 | |
| SUGARLAND ICE & SPORTS CENTRE | DLZP GROUP, LLC | 16225 LEXINGTON BLVD | | | SUGARLAND | TX | 77479 | |
| SUIHKONEN HOCKEY ACADEMY | TÅNGVÄGEN 88 | | | | STRÖMSTAD | | 45235 | SWEDEN |
| SULLY'S SPORTING GOODS, LLC. | 401 E. MAIN ST. | | | | WAUPUN | WI | 53963 | |
| SUMMERVILLE, PETER | ADDRESS ON FILE | | | | | | | |
| SUMMIT DATA & PROCESS GROUP LLC | 7 EARLE DRIVE | | | | LEE | NH | 03861-6234 | |
| SUMMIT PAPER & PACKAGING LTD. | 365 DEERHURST DRIVE, UNIT #3 | | | | BRAMPTON | ON | L6T 5K3 | CANADA |
| SUMMIT PAPER & PACKAGING LTD. | 365 DEERHURST DRIVE UNIT #3 | | | | BRAMPTON | ON | L6T 5K3 | CANADA |
| SUMMIT PAPER AND PACKAGING LTD. | 365 DEERHURST, UNIT #3 | | | | TORONTO | ON | L6T 5K3 | CANADA |
| SUN LIFE ASSURANCE CO OF CANADA | GROUP RETIREMENT CLIENT SERVICES | P.O. BOX 2025, STN WATERLOO | | | WATERLOO | ON | N2J 0B4 | CANADA |
| SUN OWN INDUSTRIAL CO. LTD. | CHANG SHUI RD,SEC.2,PEI TOU | | | | CHANGHUA | | | TAIWAN |
| SUN VALLEY SOURCE FOR SPORTS | 5601  27TH STREET | | | | VERNON | BC | V1T 8Z5 | CANADA |
| SUN VALLEY SOURCE FOR SPORTS | SUN VALLY SPORTS LTD | 5601 27TH STREET | | | VERNON | BC | V1T 8Z5 | CANADA |
| SUN VALLEY SPORTS | SOURCE FOR SPORTS | 5601 - 27TH STREET | | | VERNON | BC | V1T 8Z5 | CANADA |
| SUN VALLEY SPTS 1992 | 5601 27TH STREET | | | | VERNON | BC | V1T 8Z5 | CANADA |
| SUNBELT RENTALS, INC. | P.O. BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| SUNRISE PACKAGING GROUP INC. | 94 NANCY STREET | | | | WEST BABYLON | NY | 11704 | |
| SUNY PLATTSBURGH | STATE UNIVERSITY AT PLATTSBURGH | 101 BROAD ST | | | PLATTSBURGH | NY | 12901 | |
| SUOMEN JÄÄKIEKKOLIITTO | VETURITIE 13 H | | | | HELSINKI | | 240 | FINLAND |
| SUPER SPORTS SPORTING GOODS | 5310 OLD MONTGOMERY HWY, UNIT 1 | | | | TUSCALOOSA | AL | 35405 | |
| SUPER SPORTS, INC. | PO BOX 40628 | | | | TUSCALOOSA | AL | 35404 | |
| SUPERIOR CONCEPTS INC. | PLAY IT AGAIN SPORTS | 124 BELKNAP STREET | | | SUPERIOR | WI | 54880 | |
| SUPERIOR HOCKEY LLC | 150 MANGUM RD | | | | MARQUETTE | MI | 49855 | |
| SUPERSPORT | SEINÄJOEN URHEILUKESKUS OY | VALTIOKATU 14 | | | SEINÄJOKI | | 60100 | FINLAND |
| SUPERSTAR SPTG GDS | 3169 FORESTHILL BLVD | | | | WEST PALM BEACH | FL | 33406 | |
| SUPPLYWORKS | P.O. BOX 742056 | | | | LOS ANGELES | CA | 90074-2056 | |
| SUPRA FITNESS & SPORTS INC. | 56 E23RD AVE | | | | VANCOUVER | BC | V5V 1W9 | CANADA |
| SUPREME OFFICE PRODUCTS | OFFICE SUPPLIES | PO BOX 4318 | | | REGINA | SK | S4P 3W6 | CANADA |
| SUPREME OFFICE PRODUCTS LTD | PO BOX 4318 | | | | REGINA | SK | S4P 3W6 | CANADA |
| SUPREME SOURCE FOR SPORT | 208 MAIN STREET | | | | KINDERSLEY | SK | S0L 1S0 | CANADA |
| SUPREME SPORTS INC | 208 MAIN STREET | | | | KINDERSLEY | SK | S0L 1S0 | CANADA |
| SUPREME SPORTS INC | 208 MAIN ST, PO BOX 1837 | | | | KINDERSLEY | SK | S0L 1S0 | CANADA |
| SUPREME SPORTS, INC. | BOX 1837 | | | | KINDERSLEY | SK | S0L 1S0 | CANADA |
| SURA'S SKINN O HOCKEYREPARATIONER | ÖSTERGATAN 7 | | | | SURAHAMMAR | | 735 32 | SWEDEN |
| SUREWIN WORLDWIDE LTD TAIWAN | BONNY SPORTS CORP. | | | | TAIWAN | | | TAIWAN |
| SUREWIN WORLDWIDE LTD TAIWAN | BONNY SPORTS CORP. | NO 15 LANE 64, MIN-SHENG STREET | | | TAIWAN | | | CHINA |
| SUREWIN WORLDWIDE LTD TAIWAN | BONNY SPORTS CORP. | NO 15 LANE 64 | MIN-SHENG STREET, TAICHUNG | | TAIWAN | | | CHINA |
| SUREWIN WORLDWIDE LTD TAIWAN BRANCH | BONNY SPORTS | NO 13, LANE 64 MIN-SHENG ST,TAN TZU | | | TAICHUNG | | | TAIWAN |
| SUREWIN WORLDWIDE LTD TAIWAN BRANCH | NO 13, LANE 64 MIN-SHENG ST,TAN TZU | | | | TAICHUNG | | 31450 | TAIWAN |
| SUREWIN WORLDWIDE LTD TAIWAN BRANCH | NO. 199, EAST FENGXIANG ROAD | | | | TONGXIANG CITY | | 314500 | CHINA |
| SURF SKATE & WHEEL | 3778 E WILDER RD | | | | BAY CITY | MI | 48706 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SURPLUS CENTER & AUCTIONS | RON AND KIM LLC | 119 4TH AVE NE | | | AUSTIN | MN | 55912 | |
| SUSSEX SPORTS SHOP | 565 MAIN STREET | | | | SUSSEX | NB | E4E 7H4 | CANADA |
| SUTERS GOLD MEDAL SPORTS | ATTN: ACCOUNTS PAYABLE | 525 NORTH SHERMAN AVE | | | MADISON | WI | 53704 | |
| SUTERS GOLD MEDAL SPORTS | ATTN: ACCOUNTS PAYABLE | 605 NORTH SHERMAN AVENUE | | | MADISON | WI | 53704 | |
| SUTTER, BRANDON | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| SUTTER, BRANDON | ADDRESS ON FILE | | | | | | | |
| SUTTON, STEPHEN O. | ADDRESS ON FILE | | | | | | | |
| SUTTON, STEVE | ADDRESS ON FILE | | | | | | | |
| SUTTON, TIMOTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SUZAN GAUTHIER SPORTS ENR | 65 PIERRE DE CAUMONT | | | | BOUCHERVILLE | QC | J4B 4R4 | CANADA |
| SUZAN GAUTHIER SPORTS ENR | 65 PIERRE DE CAUMONT | | | | BOUCHERVILLE | QC | J4B 4R4 | CANADA |
| SWANS SPORTING GOODS | 197 GREENTREE DR. | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| SWANTEK, BRITTANY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SWEDEN HOCKEY INSTITUTE AB | ATT: MATS EMANUELSSON | BERGSBRUNNAGATAN 22 | | | UPPSALA | | 753 23 | SWEDEN |
| SWEDE SPORT SUPPLY (EVENTSPORT) | JENS ÖBERG | FRIDHEMSVÄGEN 9 | | | VÄNERSBORG | | 462 53 | SWEDEN |
| SWEDE'S SPORTS & HOBBY | 1061 TOWNSHIP LINE ROAD | | | | SWEDESBORO | NJ | 08085 | |
| SWEENEY, KYLE | ADDRESS ON FILE | | | | | | | |
| SWEENEY, KYLE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SWEENEY, LAURA | ADDRESS ON FILE | | | | | | | |
| SWEENEY, PATRICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SWIFT CURRENT BRONCOS | P O BOX 2345 | | | | SWIFT CURRENT | SK | S9H 4X6 | CANADA |
| SWING AWAY SPORTS | 55417 BUCKHORN ROAD | | | | THREE RIVERS | MI | 49093 | |
| SWING KINGZ, LLC | 301 LIGHTFOOT ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| SWING-BATTER-SWING LLC | 501 W. SOUTH STREET | | | | SOUTH BEND | IN | 46601 | |
| SWINK, JASON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| SWIRL | TRACY D' ABREU | 1142 MEADOWGROVE CT | | | MISSISSAUGA | ON | L5W 1J1 | CANADA |
| SWISH MAINTENANCE LIMITED | 2060 FISHER DRIVE | | | | PETERBOROUGH | ON | K9J 8N4 | CANADA |
| SYLMAR, BIANCA MEJIA | ADDRESS ON FILE | | | | | | | |
| SYLVAIN PORTUGAIS | 1141,RUE BÉLANGER | | | | ST. JEROME | QC | J7Y 5H3 | CANADA |
| SYLVAN POINT TECHNOLOGIES INC. | 105 SHANE STREET, UNIT 4 | | | | OWEN SOUND | ON | N4K 5N7 | CANADA |
| SYLVESTRE SOURCE FOR SPORTS | P. O. BOX 5097 | | | | BONNYVILLE | AB | T9N 2G3 | CANADA |
| SYLVESTRE SPTG GOODS | MICHEL SYLVESTRE | PO BOX 5097 | | | BONNYVILLE | AB | T9N 2G3 | CANADA |
| SYLVESTRE SPTG GOODS | MICHEL SYLVESTRE | PO BOX 5097 | | | BONNYVILLE | AB | T9N 2G3 | CANADA |
| SYMBIOSE EVENEMENTS | 502, CHEMIN DU HIBOU | | | | STONEHAM | QC | G3C 1S9 | CANADA |
| SYNCAN INTERNATIONAL INC. | 472J  MAIN ROAD | | | | HUDSON | QC | J0P 1H0 | CANADA |
| SYNDICAT DES METALLES | P.O. 9083, CP COMMERCE COURT | | | | TORONTO | ON | M5L 1K1 | CANADA |
| SYNDICAT2EBLEU | 10100 SANTA MONICA BLVD. | SUITE 900 | | | LOS ANGELES | CA | 90067 | |
| SYNERGY SPORTS PTE. LTD. | 81 UBI AVE 4 #06-19 | | | | SINGAPORE | | 408830 | SINGAPORE |
| SYNESIS-VERSALYS | 2075, RUE UNIVERSITY, SUITE #500 | | | | MONTREAL | QC | H3A 2L1 | CANADA |
| SYNNOTT SYSTEMS, INC | DBA, SYNNOTT IMAGING SYSTEMS | 76 COMMUNITY AVE | | | PLAINFIELD | CT | 06374 | |
| SYNOR | 3000 BOULLÉ AVENUE | | | | SAINT-HYACINTHE | QC | J7S 1H9 | CANADA |
| SYRACUSE INDOOR SPORTS CENTER | 4989 HOPKINS ROAD | | | | LIVERPOOL | NY | 13088 | |
| SYRACUSE INDOOR SPORTS CENTER | 4989 HOPKINS ROAD | | | | LIVERPOOL | NY | 13088 | |
| SYRACUSE LABEL CO., INC. | 110 LUTHER AVENUE | | | | LIVERPOOL | NY | 13088 | |
| SYRACUSE PRO SPORTS, LLC (SYRACUSE SILVER KNIGHTS) | 7201 JONES RD | | | | SYRACUSE | NY | 13209 | |
| SYRACUSE SOCCER ACADEMY | 938 SPENCER STREET | | | | SYRACUSE | NY | 13204 | |
| SYRACUSE UNIVERSITY | ATTN: JOHN DESKO | MANLEY FIELD HOUSE | | | SYRACUSE | NY | 13244-5020 | |
| SYRACUSE UNIVERSITY | C/O JOHN DESKO | 1301 E COLVIN ST | | | SYRACUSE | NY | 13244 | |
| SYRACUSE UNIVERSITY | 1301 E. COLVIN STREET | | | | SYRACUSE | NY | 13244 | |
| SYSCOMAX INC. | 12655 HENRI-FABRE BUREAU 700 | | | | MIRABEL | QC | J7N 1E1 | CANADA |
| T & B SPORTS | 1345-4TH ST | | | | SAN RAFAEL | CA | 94901 | |
| T & D TRANSPORTATION INC | 7025 SCHUYLER RD | | | | EAST SYRACUSE | NY | 13057 | |
| T & R ATHLETICS/D-BAT MONROE | 6801 WESTLAKE | | | | STERLINGTON | LA | 71280 | |
| T & R SPORTS | 77 S. MAIN ST. | | | | EPHRAIM | UT | 84627 | |
| T & S SPORTS | 611 W NORTHLAND AVE | | | | APPLETON | WI | 54911 | |
| T & T HOCKEY SHOP | 8 CARDEN ST | | | | GUELPH | ON | N1H 3A2 | CANADA |
| T & T HOCKEY SHOP INC. | SOURCE FOR SPORTS | 8 CARDEN STREET | | | GUELPH | ON | N1H 3A2 | CANADA |
| T & T SPORTING GOODS INC. | 1207 ROSEWOOD DR | | | | COLUMBIA | SC | 29201 | |
| T 19 SPORTS | ATTN TISHA THOMPSON | 1569 RT 37 | | | HOGANSBURG | NY | 13655 | |
| T&B SPORTS | 1345 4TH STREET | | | | SAN RAFAEL | CA | 94901 | |
| T&T HOCKEY SHOP INC | 8 CARDEN ST | | | | GUELPH | ON | N1H 3A2 | CANADA |
| T. L. FRITTS | 560 CHESTNUT STREET | | | | WINNETKA | IL | 60093 | |
| T.L. KENNEDY S.S. | 3100 HURONTARIO ST | | | | MISSISSAUGA | ON | L5B 1N7 | CANADA |
| T.S. HATTERSLEY & SON LTD | 63 WEYMOUTH ROAD | | | | ECCLES, MANCHESTER | | M30 8TH | UNITED KINGDOM |
| T3 REALTY ADVISORS LLC | ONE MARINA PARK DRIVE, SUITE 315 | | | | BOSTON | MA | 02210 | |
| T9 SPORTS | 7009 N. 14TH LN | | | | MC ALLEN | TX | 78504 | |
| TA KING INDUSTRIAL CO., LTD | 2F., NO.109, SEC.3, CHENG DE ROAD | | | | TAIPEI | | 10364 | TAIWAN |
| TAC ATHLETICS, INC. | DBA: PLAY IT AGAIN SPORTS | 1885 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | |
| TAEWOO CO., LTD. | A-302, 1025-1 DOGOK-RI,WABU-EU | NAMYANGJOO | KYONGGI-DO | | NAMYANGJOO | | 472908 | KOREA, REPUBLIC OF |
| TAGGART, SHAWN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TAGLIERI, DANNY | ADDRESS ON FILE | | | | | | | |
| TAG-UP | 831 INDUSTRIAL PARK BLVD. | | | | FERGUS FALLS | MN | 56537 | |
| TAHO SPORTSWEAR | 7753 BEECH STREET NE | | | | FRIDLEY | MN | 55432 | |
| TAHO SPORTSWEAR INC | 16230 ABERDEEN STREET | | | | HAM LAKE | MN | 55304 | |
| TAI FENG MACHINERY CO., LTD. | NO.288 JIHE ROAD, TONG'AN PARK | TONG'AN INDUSTRIAL ZONE,FUJIAN | | | XIAMEN | | 361100 | CHINA |
| TAIHUA HIGH-TECH DYEING & FINISHING | NO.317 MEIBIE RD, WANGDIAN TOWN-XIUZHOU DIST | | | | JIAXING, ZHEJIAGN | | 341001 | CHINA |
| TAING, SOTHY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TAIT, STEPHEN | ADDRESS ON FILE | | | | | | | |
| TAIT, STEVE | ADDRESS ON FILE | | | | | | | |
| TAIWAN KURIM ENTERPRISES CO LTD. | 39, 36 PEI LANE, SEC.3, MING SHENG RD. | | | | TA-YA HSIANG, TAICHUNG HSIEN | | | TAIWAN |
| TAIWAN KURIM ENTERPRISES CO LTD. | 39, 36 PEI LANE, SEC.3, MING SHENG | | | | TA-YA HSIANG, TAICHUNG HSIEN | | | TAIWAN |
| TAIWAN OFFICE | 100 DOMAIN DRIVE | | | | EXETER | NH | 03833 | |
| TAKA SPORTS | 9353 CLAIREMONT MESA BLVD., STE.C | | | | SAN DIEGO | CA | 92123 | |
| TALKPOINT HOLDINGS, LLC | 100 WILLIAM STREET-8TH FLOOR | | | | NEW YORK | NY | 10038 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TALLY BOYS SPORTS | PLAY IT AGIAN SPORTS | 1515 ASHMENT AVE. | | | IDAHO FALLS | ID | 83404 | |
| TAMA LACROSSE | 4585 N CHESTNUT ST | | | | COLORADO SPRINGS | CO | 80907 | |
| TAMBONI, JEFFREY | ADDRESS ON FILE | | | | | | | |
| TAMBURRINO, BARBARA | ADDRESS ON FILE | | | | | | | |
| TAM-O-SHANTER PRO SHOP | 7060 SYLVANIE AVE | | | | SYLVANIA | OH | 43560 | |
| TAM-O-SHANTER PRO SHOP SEC | 7060 SYLVANIA AVE | | | | SYLVANIA | OH | 43560 | |
| TAMPA BAY LIGHTNING | LIGHTNING HOCKEY L P | 401 CHANNELSIDE DR | | | TAMPA | FL | 33602 | |
| TAMPA BAY LIGHTNING | LIGHTNING HOCKEY LLC | 401 CHANNELSIDE DR | | | TAMPA | FL | 33602 | |
| TAMPA BAY SKATING ACADEMY | FLG PINELLAS LIMITED PARTNERSHIP | 255 FOREST LAKE BLVD | | | OLDSMAR | FL | 34677 | |
| TAMPA BAY SKATING ACADEMY | FLG PINELLAS LIMITED PARTNERSHIP | 255 FOREST LAKE BLVD | | | OLDSMAR | FL | 34677 | |
| TAMPA BAY SKATING ACADEMY | ICEPLEX LAND ASSETS | 255 FOREST LAKES BLVD | | | OLDSMAR | FL | 34677 | |
| TAMURA, GEORGE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TANEV, CHRIS | ADDRESS ON FILE | | | | | | | |
| TANGO PHOTOGRAPHIE | 5524C RUE SAINT-PATRICK, STUDIO 370 | | | | MONTREAL | QC | H4E 1A8 | CANADA |
| TARA MINOR SOCCER | 112 HEATHER LYNN BLVD | | | | TARA | ON | N0H 2N0 | CANADA |
| TARDIF, DUSTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TARGET CORPORATION | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403 | |
| TARIAC INC. | 2241 NYS ROUTE 414 | | | | WATERLOO | NY | 13165 | |
| TARKANY, KURT | ADDRESS ON FILE | | | | | | | |
| TARKANY, KURT M | ADDRESS ON FILE | | | | | | | |
| TARPON SPRINGS SOCCER CLUB | 150 N JASMINE AVE | | | | TARPON SPRINGS | FL | 34689 | |
| TASCH, KRISTA | ADDRESS ON FILE | | | | | | | |
| TASSE, MICHELE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TASSONE, JANE | ADDRESS ON FILE | | | | | | | |
| TAVILLA SPORTS INC | DBA TRICON SPORTS | 415 WALTHAM STREET | | | LEXINGTON | MA | 02421 | |
| TAVILLA SPORTS INC DBA TRICON SPORTS | 415 WALTHAM ST | | | | LEXINGTON | MA | 02421 | |
| TAWS GUN & CYCLE SHOP | 4597 MARINE AVENUE | | | | POWELL RIVER | BC | V8A 2K7 | CANADA |
| TAWS GUN & CYCLE SHOP | 4597 MARINE AVENUE | | | | POWELL RIVER | BC | V8A 2K7 | CANADA |
| TAX CREDIT CO. | 6255 SUNSET BLVD. | SUITE 2200 | | | LOS ANGELES | CA | 90028 | |
| TAX CREDIT COMPANY | 6255 SUNSET BLVD. SUITE 2200 | | | | LOS ANGELES | CA | 90028 | |
| TAXWARE LLC | P.O. BOX 347977 | | | | PITTSBURGH | PA | 15251-4977 | |
| TAXWARE, LLC | 200 BALLARDVALE ST. | | | | WILMINGTON | MA | 01887 | |
| TAYLOR, BETH | ADDRESS ON FILE | | | | | | | |
| TAYLOR, BRIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TAYLOR, KIMBERLY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TAYLOR, NADIA | 7031 TIMBER EDGE LANE | | | | HUMBLE | TX | 77346 | |
| TAYLOR, THOMAS | ADDRESS ON FILE | | | | | | | |
| TAYLORS ROD & GUN SHOP | 456 KOKOPELLI BLVD., UNIT A | | | | FRUITA | CO | 81521 | |
| TBS - TEAM | TBS - THE TEAM & CORP STORE LTD | #6 6013 48TH AVE | | | RED DEER | AB | T4N 3V5 | CANADA |
| TBS - THE TEAM & CORPORATE STORE LTD | 6-6013-48 AVE | | | | RED DEER | AB | T4N 3V5 | CANADA |
| TBS HOCKEY STORE | TBS - THE TEAM & CORP STORE LTD SEC | #4 6013-48 AVENUE | | | RED DEER | AB | T4N 3V5 | CANADA |
| TBS THE TEAM & CORPORATE | 6 - 6013 48 AVENE | | | | RED DEER | AB | T4N 3V5 | CANADA |
| TC MARKETING, INC. | 1150 HIGHTOWER TRAIL | | | | ATLANTA | GA | 30350 | |
| TEAL'S EXPRESS, INC | P.O. BOX 6010 | | | | WATERTOWN | NY | 13601 | |
| TEAM & LEAGUE OUTFITTERS | ATHLETIC ENTERPRISES | 28 BENNETT RD | | | BOXFORD | MA | 01921 | |
| TEAM CENTRAL, LLC | 1002 TELL STREET | | | | TELL CITY | IN | 47586 | |
| TEAM DISTRIBUTORS | 1815 GEORGE AVE | | | | ANNAPOLIS | MD | 21401 | |
| TEAM EXPRESS | 5750 NORTHWEST PKWY, STE# 100 | | | | SAN ANTONIO | TX | 78249 | |
| TEAM EXPRESS DISTR LLC | 5750 NW PKWY, STE 100 | | | | SAN ANTONIO | TX | 78249 | |
| TEAM EXPRESS DISTRIBUTING, LLC | 5750 NORTHWEST PARKWAY, STE 100 | | | | SAN ANTONIO | TX | 78249-3374 | |
| TEAM EXPRESS DISTRIBUTING, LLC | 5750 NORTHWEST PKWY, STE100 | | | | SAN ANTONIO | TX | 78249-3374 | |
| TEAM EXPRESS DISTRIBUTING, LLC | 5750 NORTHWEST PKWY, STE 100 | | | | SAN ANTONIO | TX | 78249-3374 | |
| TEAM GA BASEBALL ACADEMY | 2239 ROLLAND ST | | | | MARIETTA | GA | 30062 | |
| TEAM HALLAND, LLC | BIG LEAGUE DUGOUT 2 | 5865 W. RAY RD. #7 | | | CHANDLER | AZ | 85226 | |
| TEAM HANDYMAN, LLC | 4 BIRCH ROAD | | | | NEWTON | NH | 01858 | |
| TEAM PERFORMANCE SPORTSWEAR (TPS) | ARROW HOCKEY AND SPORT CORP. | 1490 CENTRAL ST | | | STOUGHTON | MA | 02072 | |
| TEAM PITTSBURGH DEKHOCKEY | TEAM PITTSBURGH INC | 575 ORCHARD STREET | | | PITTSBURGH | PA | 15202 | |
| TEAM SALES | 468 BURNSIDE ROAD EAST | | | | VICTORIA | BC | V8T 2X2 | CANADA |
| TEAM SPORT ABOUT | 1255 ACTIVITY DRIVE' | | | | VISTA | CA | 92081 | |
| TEAM SPORT PRO | 608 GREENLAND | | | | GLENVIEW | IL | 60025 | |
| TEAM SPORTIA ÅKERSBERGA 30097 | GILLA HANDEL I STOCKHOLM AB | STORÄNGSTORGET 4 | | | ÅKERSBERGA | | 18430 | SWEDEN |
| TEAM SPORTIA ALE 30081 | RV 45 SPORT AB | ALE TORG 7 | | | NÖDINGE | | 44931 | SWEDEN |
| TEAM SPORTIA ALINGSÅS 30040 | STEMI SPORT AB | KUNGSGATAN 23 | | | ALINGSÅS | | 44130 | SWEDEN |
| TEAM SPORTIA ÄLMHULT 30165 | ARAX AB | DANSKA VÄGEN 9 | | | ÄLMHULT | | 343 31 | SWEDEN |
| TEAM SPORTIA AVESTA 30619 | SPORTHUSET I AVESTA AB | BOX 197 | | | AVESTA | | 774 24 | SWEDEN |
| TEAM SPORTIA BACKAPLAN 30076 | BL SPORTEXTRA FRITID AB | MOTORGATAN 1 | | | GÖTEBORG | | 417 05 | SWEDEN |
| TEAM SPORTIA BACKAPLAN 30134 | TIMEBEACH SPORT AB | MOTORGATAN 1 | | | GÖTEBORG | | 417 05 | SWEDEN |
| TEAM SPORTIA BACKAPLAN 30134 | TIMEBEACH SPORT AB | FRÖLUNDA TORG 1 | | | VÄSTRA FRÖLUNDA | | 421 42 | SWEDEN |
| TEAM SPORTIA BERGVIK 30761 | BERGVIK SPORT AB | ULLEBERGSLEDEN 10 | | | KARLSTAD | | 653 46 | SWEDEN |
| TEAM SPORTIA BODEN 30069 | SPORTBODEN I BODEN AB | KUNGSGATAN 43 | | | BODEN | | 961 34 | SWEDEN |
| TEAM SPORTIA BOLLNÄS 30635 | SPORT & MASKIN AB | BROGATAN 7, CENTRUMHUSET | | | BOLLNÄS | | 821 43 | SWEDEN |
| TEAM SPORTIA BORÅS 31807 | FRITIDS-CENTER I BORÅS AB | LILLA BROGATAN 8 | | | BORÅS | | 50330 | SWEDEN |
| TEAM SPORTIA BORLÄNGE 31567 | N & S SPORT AB | NORRA BACKAGATAN 3B | | | BORLÄNGE | | 78170 | SWEDEN |
| TEAM SPORTIA EKONOMI KUNGSBACKA | BL SPORT EXTRA FRITID AB | TEKNIKGATAN 6 | | | KUNGSBACKA | | 43437 | SWEDEN |
| TEAM SPORTIA FALKENBERG 30063 | TSB I FALKENBERG AB | SANDGATAN 40 | | | FALKENBERG | | 311 75 | SWEDEN |
| TEAM SPORTIA FRÖSÖN 30320 | FRÖSÖN SPORT AB | CHAUFFÖRSVÄGEN 27 A | | | ÖSTERSUND | | 831 48 | SWEDEN |
| TEAM SPORTIA GÄLLIVARE 31237 | ERIKSSON CENTER I GÄLLIVARE AB | UPPLAGSVÄGEN 17 | | | GÄLLIVARE | | 98238 | SWEDEN |
| TEAM SPORTIA GÄVLE XL 30205 | SNÖGRENS SPORT AB | LOKFÖRARGATAN 1, MARIELUND | | | GÄVLE | | 803 22 | SWEDEN |
| TEAM SPORTIA GISLAVED 30676 | VM-SPORT I VÄSTBO AB | KÖPMANGATAN 5 C | | | GISLAVED | | 332 30 | SWEDEN |
| TEAM SPORTIA HABO 30102 | KÄRR SPORT I HABO | SÖDRA STRANDGATAN 9 | | | JÖNKÖPING | | 55320 | SWEDEN |
| TEAM SPORTIA HALMSTAD 30684 | INGEMAR PETERSSON SPORT AB | KLAMMERDAMMSGATAN 5 | | | HALMSTAD | | 30242 | SWEDEN |
| TEAM SPORTIA HALMSTAD XL 30686 | IP 4 SPORT AB | KUNDVÄGEN 3A | | | HALMSTAD | | 30241 | SWEDEN |
| TEAM SPORTIA HÄRNÖSAND 30288 | RINGSTRÖMS SPORT AB | VÄSTRA KYRKOGATAN 2 | | | HÄRNÖSAND | | 87131 | SWEDEN |
| TEAM SPORTIA HJO 30025 | SPORTMAGASINET I HJO AB | BOX 4 | | | HJO | | 54421 | SWEDEN |
| TEAM SPORTIA HÖLLVIKEN 30042 | SPORTTOPPEN I HÖLLVIKEN AB | KUNGTORPSVÄGEN | | | HÖLLVIKEN | | 23632 | SWEDEN |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TEAM SPORTIA INGELSTA 30121 | QUALITY SPORT NORRKÖPING AB | KOPPARGATAN 30 | | | NORRKÖPING | | 60123 | SWEDEN |
| TEAM SPORTIA JOKKMOKK 30718 | HANDELSHUSET SPORT & FRITID | STORGATAN 20 | | | JOKKMOKK | | 962 32 | SWEDEN |
| TEAM SPORTIA KALIX 30038 | CENTERSPORT KALIX AB | STRANDGATAN 10 | | | KALIX | | 952 33 | SWEDEN |
| TEAM SPORTIA KARLSHAMN 31732 | TING SPORT AB | KUNGSGATAN 34 | | | KARLSHAMN | | 374 36 | SWEDEN |
| TEAM SPORTIA KARLSKRONA 30117 | JF SPORT AB | LALLERSTEDTSVÄG 4, VEDEBY | | | KARLSKRONA | | 371 54 | SWEDEN |
| TEAM SPORTIA KINNA 30053 | KINNA CYKEL AB | BORÅSVÄGEN 17 | | | KINNA | | 511 56 | SWEDEN |
| TEAM SPORTIA KLUBB&FTG ÖREBRO 30087 | HAGMARKSGATAN 56 | | | | ÖREBRO | | 702 16 | SWEDEN |
| TEAM SPORTIA KRISTINEHAMN 30095 | ARVIDS SPORT AB | ALBINVÄGEN 2 | | | KRISTINEHAMN | | 681 30 | SWEDEN |
| TEAM SPORTIA KUNGÄLV 30077 | BELE SPORT AB | HANTVERKSGATAN 3 | | | KUNGSBACKA | | 434 42 | SWEDEN |
| TEAM SPORTIA KUNGSBACKA 30027 | VICKYS SPORTSHOP I KBA AB | HANTVERKSGATAN 3 | | | KUNGSBACKA | | 434 42 | SWEDEN |
| TEAM SPORTIA KUNGSBACKA 30027 | VICKY SPORTSHOP I KUNGSBACKA | MOTORGATAN 1 | | | GÖTEBORG | | 41705 | SWEDEN |
| TEAM SPORTIA LANDSKRONA 31930 | SYDSPORT I SKÅNE AB | JÄRNVÄGSGATAN 19 | | | LANDSKRONA | | 261 32 | SWEDEN |
| TEAM SPORTIA LERUM | LERUM SPORT AB | BAGGES TORG 15B | | | LERUM | | 44330 | SWEDEN |
| TEAM SPORTIA LIDKÖPING 30098 | LIDKÖPINGS SPORT & TREND AB | RÖRSTRANDSGATAN 5E | | | LIDKÖPING | | 531 40 | SWEDEN |
| TEAM SPORTIA LINDESBERG 30809 | SPORTHÖRNAN I LINDESBERG AB | STAFETTGATAN 12 | | | LINDESBERG | | 711 34 | SWEDEN |
| TEAM SPORTIA LINKÖPING 30067 | TSB I LINKÖPING AB | BONNORPSGATAN 9 | | | LINKÖPING | | 582 73 | SWEDEN |
| TEAM SPORTIA LUDVIKA 30817 | KENT HULTGREN SPORT AB | BOX 75 | | | LUDVIKA | | 77122 | SWEDEN |
| TEAM SPORTIA LULEÅ 31520 | SPORTBODEN I LULEÅ AB | DELFINGATAN 2 | | | LULEÅ | | 973 34 | SWEDEN |
| TEAM SPORTIA LYCKSELE 30055 | A & K SPORT I LYCKSELE AB | STORGATAN 36 | | | LYCKSELE | | 921 31 | SWEDEN |
| TEAM SPORTIA LYSEKIL 30833 | MALMS SPORT & FRITID AB | KUNGSGATAN 49 A | | | LYSEKIL | | 453 33 | SWEDEN |
| TEAM SPORTIA MALMÖ EMPORIA 30108 | SYDSPORT PÅ EMPORIA AB | HYLLIE STATIONSVÄG 22, POSTFACK 301 | | | MALMÖ | | 215 32 | SWEDEN |
| TEAM SPORTIA MALMÖ MOBILIA 30099 | EXCERCERA AB | PER ALBIN HANSSONS VÄG 32D | | | MALMÖ | | 21432 | SWEDEN |
| TEAM SPORTIA MARKARYD 31252 | SUNES CYKEL & SPORT | DROTTNINGGATAN 30 | | | MARKARYD | | 285 31 | SWEDEN |
| TEAM SPORTIA MOTALA 31666 | SPORTGALLERIET I MOTALA AB | KUNGSGATAN 9, GALLERIAN | | | MOTALA | | 591 30 | SWEDEN |
| TEAM SPORTIA NACKA 30125 | SÖRLIN SPORT I STOCKHOLM AB | JÄRLALEDEN 21  SICKLA KÖPKVATE | | | NACKA | | 13134 | SWEDEN |
| TEAM SPORTIA NORDSTAN 30016 | BJÖRN ERLANDSSON SPORT AB | TEKNIKGATAN 6 | | | KUNGSBACKA | | 43437 | SWEDEN |
| TEAM SPORTIA NORDSTAN 30131 | TIDSTRAND SPORT AB | FRÖLUNDA TORG 1 | | | VÄSTRA FRÖLUNDA | | 421 42 | SWEDEN |
| TEAM SPORTIA NYKÖPING 31484 | AB NYKÖPINGS SPORTAFFÄR | VÄSTRA STORGATAN 19 | | | NYKÖPING | | 611 31 | SWEDEN |
| TEAM SPORTIA NYNÄSHAMN 30129 | BESTO AB | TELIVÄGEN 2 | | | NYNÄSHAMN | | 149 41 | SWEDEN |
| TEAM SPORTIA ODÄRRA 30029 | SPORTFOLKET I HELSINGBORG AB | VÄLA CENTRUM, MARKNADSVÄGEN 9 | | | ODÄRRA | | 260 36 | SWEDEN |
| TEAM SPORTIA ÖRNSKÖLDSVIK 30128 | OLD STAR SPORT I ÖVIK AB | TERMINALVÄGEN 5C | | | ÖRNSKÖLDSVIK | | 891 51 | SWEDEN |
| TEAM SPORTIA ÖVERBY 30044 | TROLLHÄTTANS SPORT & TREND AB | ANESVÄG 5, ÖVERBY | | | TROLLHÄTTAN | | 461 70 | SWEDEN |
| TEAM SPORTIA ÖVERKALIX 2592 | LARSSON JÄRN I ÖVERKALIX AB | STORGATAN 20 | | | ÖVERKALIX | | 956 31 | SWEDEN |
| TEAM SPORTIA OXELÖSUND 30924 | WALLINS SPORT AB | JÄRNTORGET 2 | | | OXELÖSUND | | 61330 | SWEDEN |
| TEAM SPORTIA PITEÅ 31849 | SPORTSPECIALISTEN AB | STORGATAN 48C | | | PITEÅ | | 941 32 | SWEDEN |
| TEAM SPORTIA RÄTVIK 30189 | SÖRLINS SPORT AB | RIKSVÄGEN 16 | | | RÄTTVIK | | 795 32 | SWEDEN |
| TEAM SPORTIA RONNEBY 31831 | SPORTPOLARNA I RONNEBY AB | KARLSHAMNSVÄGEN 1 | | | RONNEBY | | 372 31 | SWEDEN |
| TEAM SPORTIA SÄFFLE 30082 | SPORTJÄNST I SÄFFLE AB | MAGASINSGATAN 6 | | | SÄFFLE | | 661 30 | SWEDEN |
| TEAM SPORTIA SANDVIKEN 30207 | ANDREAS SPARR SPORT AB | HYTTGATAN 24 | | | SANDVIKEN | | 81130 | SWEDEN |
| TEAM SPORTIA SKÄRHAMN 30379 | STEFANS SPORT I SKÄRHAMN AB | BOX 107 | | | SKÄRHAMN | | 471 22 | SWEDEN |
| TEAM SPORTIA SKELLEFTEÅ 30015 | SPORTPRYLEN I SKELLEFTEÅ AB | VARUGATAN 23 | | | SKELLEFTEÅ | | 93176 | SWEDEN |
| TEAM SPORTIA SKELLEFTEÅ 30133 | SPORTBODEN I SKELLEFTEÅ AB | VARUGATAN 23 | | | SKELLEFTEÅ | | 931 76 | SWEDEN |
| TEAM SPORTIA SKÖVDE 30036 | TSB SKÖVDE AB | GUSTAV ADOLFS GATA 40 | | | SKÖVDE | | 541 45 | SWEDEN |
| TEAM SPORTIA SÖDERHAMN 31013 | FLODBERGS SPORT & FRITID AB | E-CENTER, STICKVÄGEN 2 | | | SÖDERHAMN | | 826 40 | SWEDEN |
| TEAM SPORTIA SOLNA 30999 | H STÅHLBRAND SPORT AB | SOLNA TORG 17 A | | | SOLNA | | 171 45 | SWEDEN |
| TEAM SPORTIA SÖLVESBORG 31021 | SPORTCENTER I SÖLVESBORG AB | STORTORGET 8 | | | SÖLVESBORG | | 294 31 | SWEDEN |
| TEAM SPORTIA STENUNGSUND 31005 | A KARLSSON CYKEL & FRITID AB | STENUNGSTORG | | | STENUNGSUND | | 444 30 | SWEDEN |
| TEAM SPORTIA STOCKHOLM 31591 | SPORTFABRIKEN STOCKHOLM AB | PUB / HÖTORGET  PL 16 | | | STOCKHOLM | | 11171 | SWEDEN |
| TEAM SPORTIA STRÖMSUND 30049 | M.ANDRÉES CYKEL,, SPORT & FRITID AB | LÖVBERGAVÄGEN 8 | | | STRÖMSUND | | 833 35 | SWEDEN |
| TEAM SPORTIA TRANEMO 31054 | STRÖMQVIST CYKEL SPORT & FRITID AB | STORGATAN 21 | | | TRANEMO | | 514 33 | SWEDEN |
| TEAM SPORTIA TROSA 31062 | TROSA SPORT AB | ÖSTRA LÅNGGATAN 25 | | | TROSA | | 619 30 | SWEDEN |
| TEAM SPORTIA TUNA PARK 30096 | PROSPORT ESKILSTUNA AB | ALBERTINA NYSTRÖMSVÄG 1 | | | ESKILSTUNA | | 632 22 | SWEDEN |
| TEAM SPORTIA ULRICEHAMN 30023 | MOLANDERS SPORT & FRITID AB | STORGATAN 19-21 | | | ULRICEHAMN | | 52330 | SWEDEN |
| TEAM SPORTIA UMEÅ 30037 | OLD STAR SPORT I UMEÅ AB | BRUKSVÄGEN 6 | | | UMEÅ | | 906 21 | SWEDEN |
| TEAM SPORTIA UPPSALA 30035 | MYOSENS AB | BOLANDGATAN 15A | | | UPPSALA | | 753 23 | SWEDEN |
| TEAM SPORTIA VADSTENA 31781 | SPORTHÖRNAN JONAS KARLSSON AB | STORGATAN 14 | | | VADSTENA | | 592 30 | SWEDEN |
| TEAM SPORTIA VARBERG 30079 | HAK SPORT AB | BIRGER SVENSSONS VÄG 16 | | | VARBERG | | 432 40 | SWEDEN |
| TEAM SPORTIA VÄRNAMO 30028 | JL SPORT AB | STORGATSBACKEN 12 | | | VÄRNAMO | | 33130 | SWEDEN |
| TEAM SPORTIA VÄSTERVIK 31526 | SPORTHUSET I VÄSTERVIK AB | KOLONIVÄGEN 9 | | | VÄSTERVIK | | 593 61 | SWEDEN |
| TEAM SPORTIA VÄXJÖ SAMARKAND 30089 | LGE SPORT AB | LAGERGATAN 5 | | | VÄXJÖ | | 352 46 | SWEDEN |
| TEAM SPORTIA VETLANDA 30127 | KÄRRS SPORT I HABO AB | VITALAGATAN 35 | | | VETLANDA | | 574 32 | SWEDEN |
| TEAM SPORTIA VETLANDA 31377 | SPORTAXET I VETLANDA | VITALAGATAN 35 | | | VETLANDA | | 57432 | SWEDEN |
| TEAM SPORTIA VISBY XL 31112 | SMULSENS SPORT AB | BOX 2028 | | | VISBY | | 621 26 | SWEDEN |
| TEAM SPORTIA YSTAD 31138 | LEIFS SPORT & FRITID AB | STORA ÖSTERGATAN 13 | | | YSTAD | | 27134 | SWEDEN |
| TEAM SPORTS | ATTN:  KEVIN MCNALLY | 983 JOHN FITCH HIGHWAY | | | FITCHBURG | MA | 01420 | |
| TEAM SPORTS | 642-B SHURLING DRIVE | | | | MACON | GA | 31211 | |
| TEAM SPORTS | ATTN: KEVIN MCNALLY | 983 JOHN FITCH HIGHWAY | | | FITCHBURG | MA | 01420 | |
| TEAM SPORTS & PERFORMANCE APPAREL | 5211 FOREST LN # 127 | | | | DALLAS | TX | 75244 | |
| TEAM SPORTS INC | 6144 MERGER DRIVE | | | | HOLLAND | OH | 43528 | |
| TEAM SPORTS INC | 6144 MERGER DR. | | | | HOLLAND | OH | 43528 | |
| TEAM SPORTS OUTFITTERS | 717 BROAD ST. | | | | BRISTOL | TN | 37620 | |
| TEAM SPORTS, INC | P.O. BOX 871 | | | | ANNISTON | AL | 36202 | |
| TEAM USA HOCKEY CLUB | 2409 STOUT ROAD, APT #1 | | | | MENOMONIE | WI | 54751-2758 | |
| TEAM WEST | 7701 142ND WAY SE | | | | NEWCASTLE | WA | 98059 | |
| TEAM WORK SPORTS SUPPLY LTD. | 2235 HENSALL STREET | | | | MISSISSAUGA | ON | L5A 2S6 | CANADA |
| TEAMFENIX OY SPORTACUS | JOONAS KOSONEN | SÄÄTÖKUJA 2 | | | VANTAA | | 1510 | FINLAND |
| TEAMLINE | 3117 SKYWAY CIRCLE NORTH | | | | IRVING | TX | 75038 | |
| TEAMSPORTIA AB | BOX 949 | | | | BORÅS | | 50110 | SWEDEN |
| TEAMSPORTIA NOVA LUND 30119 | CYKEL & SPORT I SKÅNE AB | FÖRETAGSVÄGEN 36 | | | LUND | | 227 61 | SWEDEN |
| TEAMWORKS ATH SUPP & PROM LTD | 784 SPRUCE AVE | | | | VICTORIA | BC | V8T 5A5 | CANADA |
| TEC SERVICES | 185 ADVANCE BLVD | | | | BRAMPTON | ON | L6T 4Y3 | CANADA |
| TEC SERVICES | UNIT B 185 ADVANCE BLVD | | | | BRAMPTON | ON | L6T 4Y3 | CANADA |
| TECHMED3D | 750 OLIVIER STREET | | | | ST-NICOLAS | QC | G7A 2P7 | CANADA |
| TECHNI WALL | 3675 36IÈME AVENUE | | | | MONTREAL | QC | H1A 3K1 | CANADA |
| TECHNIC BUSINESS SOLUTIONS | 72 MAXWELL | | | | IRVINE | CA | 92618 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TECHNICAL STANDARDS AND SAFETY AUTHORITY | 14TH FLOOR, CENTRE TOWER | 3300 BLOOR STREET WEST | | | TORONTO | ON | M8X 2X4 | CANADA |
| TECHNIRACK | 5455 RUE RAMSAY | | | | ST.HUBERT | QC | J3Y 2S3 | CANADA |
| TECHNO SPORT INTERNATIONAL | 7850 BOMBARDIER | ANJOU | | | MONTREAL | QC | H1J 2G3 | CANADA |
| TECHNO SPORT INTERNATIONAL | 7850 BOMBARDIER | ANJOU | | | MONTREAL | QC | H1J 2G3 | CANADA |
| TECHNOLOGIA FORMATION | 440, BOUL. RENE LEVESQUE O. SE ETA | | | | MONTREAL | QC | H2Z 1V7 | CANADA |
| TECHNOLOGY MARKETING INC. | 6122 STRATLER STREET | | | | SALT LAKE CITY | UT | 84107 | |
| TECSYS INC. | ONE PLACE ALEXIS NIHON-STE 800 | | | | MONTREAL | QC | H3Z 3B8 | CANADA |
| TECUMSEH SC | 107 MARTIN DRIVE.  SS4 | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| TEEMA SOLUTIONS GROUP INC. | 317-1080 MAINLAND STREET | | | | VANCOUVER | BC | V6B 2T4 | CANADA |
| TEI COMPOSITE CO., LTD. | 78. WEN TZN, SEN SEE SHIANG | CHANG HUA,50744 | | | | | | TAIWAN |
| TEI COMPOSITES CORPORATION | 78. WEN TZN, SEN SEE SHIANG | | | | CHANG HUA | | 50744 | TAIWAN |
| TEJADA, JONATHAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TEKNECAL SCREEN PRINT SUP. INC | 733 INDUSTRIELLE STREET | UNIT 6 | | | ROACKLAND | ON | K4K 1T2 | CANADA |
| TEKWORKS INC. | 13000 GREGG STREET, SUITE B | | | | POWAY | CA | 92064 | |
| TELEPACIFIC COMMUNICATIONS | 515 S FLOWER ST, 47TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| TELEPACIFIC COMMUNICATIONS | 515 S Flower St, 47th floor | | | | LOS ANGELES | CA | 90071 | |
| TELEPACIFIC COMMUNICATIONS | 515 S FLOWER ST, 47TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| TELFER SCHOOL OF MANAGEMENT | ROOM 7130B, DESMARAIS BLDG. | 55 LAURIER EAST | | | OTTAWA | ON | K1N 6N5 | CANADA |
| TEMPLE UNITED FC | 14185 82 A AVE | | | | SURREY | BC | V3W 0V6 | CANADA |
| TENAQUIP LIMITEE | 22555 AUT TRANSCANADIENNE | | | | SENNEVILLE | QC | H9X 3L7 | CANADA |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| TENNEY, AMANDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TENZINGER, GEORGE | ADDRESS ON FILE | | | | | | | |
| TEPLITSKY, TYSON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TERMINIX PROCESSING CENTER | P.O. BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| TERMINIX PROCESSING CENTER | P.O. BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| TERRACOR BUSINESS SOLUTIONS | ATTN: LEO CLOUTIER | 677 ST. MARY'S RD | | | WINNIPEG | MB | R2M 3M6 | CANADA |
| TERRACOR BUSINESS SOLUTIONS | 677 ST. MARY'S RD | | | | WINNIPEG | MB | R2M 3M6 | CANADA |
| TERRY, CHRIS | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CITY CENTRE DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| TERRY, CHRIS | C/O NEWPORT SPORTS | ATTN: DAN KUZMAROV | 201 CITY CENTRE DRIVE | SUITE 400 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| TEWKSBURY ATHLETIC ASSOCIATION | | | | | OLDWICK | NJ | 08858 | |
| TEXAS A&M UNIVERSITY | 1228 TAMU | | | | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIVERSITY | SENIOR VICE PRESIDENT AND CHIEF FINANCIAL OFFICER | TAMU 1181 | ATTN ERIC HYMAN, DIRECTOR OF ATHLETICS | | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIVERSITY | 1228 TAMU | | | | COLLEGE STATION | TX | 77843 | |
| TEXAS BAT COMPANY | 811 STONECREST ROAD | | | | ARGYLE | TX | 76226 | |
| TEXAS COMPTROLLER OF | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | LYNDON B. JOHNSON STATE OFFICE BUILDING | | | AUSTIN | TX | 78774 | |
| TEXAS SLAM BASEBALL & SOFTBALL | 665 J.R. PHILLIPS RD | | | | LIVINGSTON | TX | 77351 | |
| TEXAS STARS HOCKEY CLUB | HICKS CEDAR PARK LLC | 2100 AVENUE OF THE STARS | | | CEDAR PARK | TX | 78613 | |
| TEXAS STARS/CEDAR PARK CENTER | TEXAS STARS LIMITED PARTNERSHIP | 2100 AVENUE OF THE STARS | | | CEDAR PARK | TX | 78613 | |
| TEXAS STATE ATTORNEYS GENERAL | KEN PAXTON | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE COMPTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| TEXBASE, INC | 895 TECHNOLOGY BLVD, SUITE 202 | | | | BOZEMAN | MT | 59718 | |
| TEXTILE MANUFACTURING CO. LTD | 1384 DUFFERIN STREET | | | | TORONTO | ON | M6H 4C8 | CANADA |
| TEXTILE MANUFACTURING CO. LTD. | 1384 DUFFERIN STREET | | | | TORONTO | ON | M6H 4C8 | CANADA |
| TG SALES, LLC | 3312 ANNA RUBY LANE | | | | BUFORD | GA | 30519 | |
| TGW / BASEBALL SAVINGS | ACCOUNTS PAYABLE | 8851 E. 34TH ST. NORTH | | | WICHITA | KS | 67226 | |
| THAMES CENTRE MINOR SOCCER | NAOMI REINTJES | 143 MILL ROAD | | | DORCHESTER | ON | N0L 1G2 | CANADA |
| THAMES CENTRE MINOR SOCCER | 104 TINER AVENUE | | | | DORCHESTER | ON | N0L 1G2 | CANADA |
| THAMES CENTRE MINOR SOCCER | 45 TURNBERRY DR | | | | DORCHESTER | ON | N0L 1G3 | CANADA |
| THE ARKIN GROUP LLC | 750 LEXINGTON AVE-25TH FLOOR | | | | NEW YORK | NY | 10022 | |
| THE ATHLETIC BARN LLC | 5412 WAXHAN MARVIN ROAD | | | | WAXHAW | NC | 28173 | |
| THE ATHLETIC SHOP, INC | 3412 DAYTON BLVD. | | | | CHATTANOOGA | TN | 37415 | |
| THE ATHLETIC SUPPLY | 1051 E. BOGARD #9 | | | | WASILLA | AK | 99654 | |
| THE BASEBALL CENTER | 202 W. 74TH STREET | | | | NEW YORK | NY | 10023 | |
| THE BASEBALL FACTORY | 9212 BERGER ROAD | | | | COLUMBIA | MD | 21046 | |
| THE BASEBALL GUY | 1520 WASHINGTON BLVD. #100 | | | | MONTEBELLO | CA | 90640 | |
| THE BASEBALL LAB | 26075 JEFFERSON AVE. | | | | MURRIETA | CA | 92562 | |
| THE BATTERS BOX INC. | 2350 FM 389 | | | | BRENHAM | TX | 77833 | |
| THE BATTERZ BOX | 1336 S. MILWAUKEE AVE. | | | | LIBERTYVILLE | IL | 60048 | |
| THE BESTDOOR COMPANY | 28 KILLALOE ROAD | UNIT 6 | | | CONCORD | ON | L4K 2P2 | CANADA |
| THE BIKE SHOP | SOURCE FOR SPORTS | 375 UNIVERSITY AVENUE | | | CHARLOTTETOWN | PE | C1A 4N4 | CANADA |
| THE BOOT DOCTORS INC | PO BOX 41 | | | | TAOS SKI VALLEY | NM | 87525 | |
| THE BOX LACROSSE | TEN-FORTY ENTERPRISES INC | 93 HEART LAKE RD S, 2ND FL | | | BRAMPTON | ON | L6W 3K1 | CANADA |
| THE BOX LACROSSE STORE | TEN-FORTY ENTERPRISES INC | 93 HEARTLAKE ROAD SOUTH | | | BRAMPTON | ON | L6W 3K1 | CANADA |
| THE BRANDING BARN | BOX 142 | | | | HUMBOLDT | SK | S0K 2A0 | CANADA |
| THE BYTOWN GROUP | 326 SOMERSET STREET WEST | 2ND FLOOR | | | OTTAWA | ON | K2P 0J9 | CANADA |
| THE BYTOWN GROUP | 326 SOMERSET STREET WEST, | 2 ND FLOOR | | | OTTAWA | ON | K2P 0J9 | CANADA |
| THE CAGES | 1353 LARC INDUSTRIAL BLVD | | | | BURNSVILLE | MN | 55337 | |
| THE CHARTER OAK FIRE INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| THE CIT GROUP | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| THE CLEVELAND HOCKEY COMPANY | ATT JUSTIN VANCE | 1237 WASHINGTON AVE #901 | | | CLEVELAND | OH | 44113 | |
| THE CLUBHOUSE | 2215 BLACK ROCK TURNPIKE | | | | FAIRFIELD | CT | 06825 | |
| THE CLUBHOUSE BATTING CAGES | 3950 VALLEY BLVD, STE A | | | | WALNUT | CA | 91789 | |
| THE CLUBHOUSE LLC | 2019 WEST ALABAMA | | | | HOUSTON | TX | 77098 | |
| THE COLORADO COLLE | JANE NEWBURY - ATHLETICS DEPT | 14 EAST CACHE LA POUDRE ST | | | COLORADO SPRINGS | CO | 80903 | |
| THE COOLER | ALPHARETTA FAMILY SKATE CENTER LLC | 10800 DAVIS DRIVE | | | ALPHARETTA | GA | 30004 | |
| THE DOME COMPANIES | 10 NEW ENGLAND WAY | | | | WARWICK | RI | 02886 | |
| THE DRAFT PUB | 801 KING EDWARD AVE. | | | | OTTAWA | ON | K1N 5M6 | CANADA |
| THE EAST YORK SOCCER CLUB | 475 COSBURN AVE. | | | | TORONTO | ON | M4K 3V0 | CANADA |
| THE ENTHUSIAST NETWORK | P.O. BOX 933852 | | | | ATLANTA | GA | 31193-3852 | |
| THE ENTHUSIAST NETWORK | 2052 CORTE DEL NOGAL | | | | CARLSBAD | CA | 92011 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE ENTHUSIAST NETWORK | P.O. BOX 933852 | | | | ATLANTA | GA | 31193-3852 | |
| THE EQUIPMENT ROOM | ATTN MARK MEALEY | 244 DOUGLAS AVE | | | HOLLAND | MI | 49424 | |
| THE EVENT CENTRE LTD. | 130 INDUSTRY ST., UNITS 1 & 2 | | | | TORONTO | ON | M6M 4L8 | CANADA |
| THE FINISHED LINE STUDIOS INC. | 13215 CALEDON-KING TOWNLINE SOUTH | | | | BOLTON | ON | L7E 5R7 | CANADA |
| THE GOOD SPORT | ATTN ACCOUNTS PAYABLE | 166 CUSHING HWY | | | COHASSET | MA | 02025 | |
| THE GRAPHIC EDGE | 743 HWY 30 EAST | BOX 586 | | | CARROLL | IA | 51401 | CANADA |
| THE GRAPHIC EDGE | 743 HWY 30 EAST | BOX 586 | | | CARROLL | IA | 51401 | |
| THE GRAPHIC EDGE | 743 HWY 30 EAST | | | | CARROLL | IA | 51401 | |
| THE GRAPHIC EDGE, INC. | 743 HWY 30E, BOX 586 | | | | CARROLL | IA | 51401 | |
| THE GRIND SPORTS | THE GRIND SKATE SHARPENING LTD | 8812-51 AVENUE | | | EDMONTON | AB | T6E 5E8 | CANADA |
| THE GRUNDY SKATE SHOP | 6612 N RADCLIFFE STREET | | | | BRISTOL | PA | 19007 | |
| THE HAVERFORD SCHOOL | 450 LANCASTER AVE | | | | HAVERFORD | PA | 19041 | |
| THE HITTING ACADEMY | 24323 US 19 N | | | | CLEARWATER | FL | 33763 | |
| THE HOCKEY HAVEN INC | 325 NORTH JANACEK ROAD | | | | BROOKFIELD | WI | 53045 | |
| THE HOCKEY HAVEN INC. | 19555 W BLUEMOUND #14 | | | | BROOKFIELD | WI | 53045 | |
| THE HOCKEY HEADQUARTERS | STICK SHACK NORTH | 301 S GARFIELD AVE - STE 10 | | | SIOUX FALLS | SD | 57104 | |
| THE HOCKEY HEADQUARTERS | STICK SHACK NORTH LLC | 4024 N HERCULES AVE | | | SIOUX FALLS | SD | 57107 | |
| THE HOCKEY SHOP | 10280 CITY PARKWAY | | | | SURREY | BC | V3T 4C2 | CANADA |
| THE HOCKEY SHOP | TJ. BICYCLES. INC | 476 MERRICK ROAD | | | LYNBROOK | NY | 11563 | |
| THE HOCKEY SHOP | 10369 135TH STREET | | | | SURREY | BC | V3T 4C3 | CANADA |
| THE HOCKEY SHOP INC | 1146 FRONT ST | | | | BINGHAMTON | NY | 13905 | |
| THE HOCKEY SHOP SOURCE FOR SPORTS | 10280 CITY PARKWAY | | | | SURREY | BC | V3T 4C2 | CANADA |
| THE HOCKEY SOURCE LLC | 6501 W GRANDRIDGE BLVD, STE E | | | | KENNEWICK | WA | 99336 | |
| THE HOCKEY SOURCE LLC | 6501 W GRANDRIDGE BLVD, STE E | | | | KENNEWICK | WA | 99336 | |
| THE HOCKEY STOP | 3J LLC | 1520 BETHEL ROAD | | | COLUMBUS | OH | 43220 | |
| THE HOCKEY ZONE | THE HOCKEY HAVE EAST INC | 1406 W MEQUON RD | | | MEQUON | WI | 53092 | |
| THE HR COMPASS | 741 PARKLAND AVENUE | | | | MISSISSAUGA | ON | L5H 3G8 | CANADA |
| THE ICE | THE ICE COMPLEX LLC | 1345 ATLANTA HWY | | | CUMMING | GA | 30040 | |
| THE ICE GROUP | 1795 MEYERSIDE DRIVE, UNITS 8-9 | | | | MISSISSAUGA | ON | L5T 1E3 | CANADA |
| THE ICE GROUP INC | 1795 MEYERSIDE DRIVE | UNIT 8-9 | | | MISSISSAUGA | ON | L5T 1E3 | CANADA |
| THE ICE GROUP INC | 1795 MEYERSIDE DRIVE, UNIT 8 - 9 | | | | MISSISSAUGA | ON | L5T 1E3 | CANADA |
| THE KENSINGTON GROUP INC. | 113 LAFAYETTE ROAD | | | | HAMPTON FALLS | NH | 03844 | |
| THE KENSINGTON GROUP INC. | DBA:IMAGE WISE GRAPHICS/MED DOC SER | 113 LAFAYETTE ROAD | | | HAMPTON FALLS | NH | 03844 | |
| THE LACROSSE COMPANY | 4724 B. OLD PINEVILLE ROAD | | | | CHARLOTTE | NC | 28217 | |
| THE LAX SHACK | PROBOSS LACROSSE INC | 1080 BROCK RD, UNIT 4 | | | PICKERING | ON | L1W 3H3 | CANADA |
| THE LAX SHOP | 1216 W. BELMONT AVE | | | | CHICAGO | IL | 60657 | |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | PO BOX 0821 | | | | CAROL STREAM | IL | 60132-0821 | |
| THE LIVE 88.5 KIDS FUND | C/O JONATHAN BERGERON | 6 ANTARES DRIVE | PHASE 1, UNIT 100 | | OTTAWA | ON | K2E 8A9 | CANADA |
| THE LOCKER ROOM | IDEAL IMAGES, INC. | 13747 F STREET | | | OMAHA | NE | 68127 | |
| THE LOCKER ROOM | DM HOLDINGS | 807 N. MILDRED ST | | | RANSON | WV | 25438 | |
| THE LOCKER ROOM AKA ETL INC. | 809 N. MILDRED ST., SUITE 7 | | | | RANSON | WV | 25438 | |
| THE LOCKERROOM | 1209 HWY 62 | | | | MOUNTAIN HOME | AR | 72653 | |
| THE LOOK COMPANY | 130 NOLAN COURT | | | | MARKHAM | ON | L3R 2V7 | CANADA |
| THE MAGIC TOUCH | 564 GLEN PARK AVENUE | | | | TORONTO | ON | M6B 2G5 | CANADA |
| THE MATHWORKS INC. | PO BOX 845428 | | | | BOSTON | MA | 02284-5428 | |
| THE NAVIGATORS GROUP, INC. | 83 WOOSTER HEIGHTS ROAD | | | | DANBURY | CT | 06810 | |
| THE NAVIGATORS GROUP, INC. | JOANN DEBLASIS | 83 WOOSTER HEIGHTS ROAD | | | DANBURY | CT | 06810 | |
| THE NAVIGATORS GROUP, INC. | ONE PENN PLAZA | 32ND FLOOR | | | NEW YORK | NY | 10119 | |
| THE NAVIGATORS GROUP, INC. | ROBIN BETZA | ONE PENN PLAZA | 32ND FLOOR | | NEW YORK | NY | 10119 | |
| THE OFFICE DOCTOR | 102-5460 CANOTEK ROAD | | | | OTTAWA | ON | K1J9H1 | CANADA |
| THE OHIO STATE UNIVERSITY | DEPARTMENT OF ATHLETICS | B106 RECREATION AND PHYSICAL ACTIVITY CENTER | 337 WEST 17TH AVENUE | | COLUMBUS | OH | 43210 | |
| THE OTTAWA HOSPITAL | 1053 CARLING AVE | | | | OTTAWA | ON | K1Y 4E9 | CANADA |
| THE PALACE MEAT COMPANY | 715 EAST 500 SOUTH | | | | SALT LAKE CITY | UT | 84102 | |
| THE PALACE MEAT COMPANY | 715 EAST 500 SOUTH | | | | SALT LAKE CITY | UT | 84102 | |
| THE PARTNERING GROUP, INC. | 8170 CORPORATE PARK DRIVE-SUITE 310 | | | | CINCINNATI | OH | 45242 | |
| THE PENALTY BOX | KLIX ENTERPRISES | 3795 E NORTH ST #12 | | | GREENVILLE | SC | 29615 | |
| THE PENNSYLVANIA STATE UNIVERSITY | 101 BRYCE JORDAN CENTER | | | | UNIVERSITY PARK | PA | 16802 | |
| THE PENNSYLVANIA STATE UNIVERSITY | DEPARTMENT OF INTERCOLLEGIATE ATHLETICS | 110 BRYCE JORDAN CENTER | | | UNIVERSITY PARK | PA | 16802 | |
| THE PERFECT SWING, INC. | 8251 LEMONT RD | | | | DARIEN | IL | 60561 | |
| THE PHOENIX INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| THE PLAYERS CONNECTION | 18654 NO WEST 67TH AVE | | | | MIAMI | FL | 33015 | |
| THE PRINTING PLACE, INC. | 209 CAMBRIDGE STREET | | | | BURLINGTON | MA | 01803 | |
| THE PRINTING TEAM | 1-1255 CRESTLAWN DRIVE | | | | MISSISSAUGA | ON | L4W 1A9 | CANADA |
| THE PRINTING TEAM | #1-1255 CRESTLAWN DR. | | | | MISSISSAUGA | ON | L4W 1A9 | CANADA |
| THE PRO SHOP AT THE POND | THE PRO SHOP AT THE POND LLC | 101 JOHN F CAMPBELL DRIVE | | | NEWARK | DE | 19711 | |
| THE PRO SHOP, | 343 MAIN STREET, BOX 1259 | | | | CARDSTON | AB | T0K 0K0 | CANADA |
| THE RADIO AGENCY, INC. | 1400 N. PROVIDENCE RD, STE 4000 | | | | MEDIA | PA | 19063 | |
| THE RAG PLACE, INC. | 13160 RAYMER STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, LOS ANGELES | 7855 HASKELL AVENUE | SUITE 200 | | | VAN NUYS | CA | 91406 | |
| THE RESCUE SOURCE | PO BOX 1050 | | | | WILTON | CA | 95693 | |
| THE RINKS AT YORBA LINDA | 23641 LA PALMA AVE | | | | YORBA LINDA | CA | 92887 | |
| THE RINKS AT YORBA LINDA | 23641 LA PALMA AVE | | | | YORBA LINDA | CA | 92887 | |
| THE RRRINK | SO OREGON ICE ARENA LLC | 1349 CENTER DR | | | MEDFORD | OR | 97501 | |
| THE RUN AROUND INC | 1351 EASTON RD. | | | | ROSLYN | PA | 19001 | |
| THE SHARPER EDGE | 6921 NE 170TH ST | | | | KENMORE | WA | 98028 | |
| THE SHOP | 3050 N CAMPBELL AVE #160 | | | | TUCSON | AZ | 85719 | |
| THE SIN BIN HOCKEY SHOP INC | 744 INDUSTRIAL DRIVE | | | | ELMHURST | IL | 60126 | |
| THE SIN BIN HOCKEY SHOP INC | 355 S FAIR AVE | | | | ELMHURST | IL | 60126 | |
| THE SKATER'S EDGE LLC | 603 B EDWARDIA DR | | | | GREENSBORO | NC | 27409 | |
| THE SOCCER FACTORY | 12066 STARCREST DRIVE | SUITE 100 | | | SAN ANTONIO | TX | 78247 | |
| THE SOCCER SHOP | 2041 BOSTON RD | | | | WILBRAHAM | MA | 01095 | |
| THE SPORT HAUS | 19505 7TH AVENUE NE | | | | POULSBO | WA | 98370 | |
| THE SPORT KEEPER | 4 NORTH MAIN | | | | RICHFIELD | UT | 84701 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THE SPORT SHOP | 406 PATRICIA STREET, BOX 487 | | | | JASPER | AB | T0E 1E0 | CANADA |
| THE SPORT SHOP | 406 PATRICIA STREET, P.O. BOX 487 | | | | JASPER | AB | T0E 1E0 | CANADA |
| THE SPORT SHOP INC | 801 FRANCIS ST. | | | | WAYCROSS | GA | 31501 | |
| THE SPORTING GOOD | 25432 CHAMPLAIN ROAD | | | | LAGUNA HILLS | CA | 92653 | |
| THE SPORTING PLACE | 1447 W. 7TH STREET | | | | SAN PEDRO | CA | 90732 | |
| THE SPORTS AUTHORITY | 1050 W. HAMPDEN AVE. | | | | ENGLEWOOD | CO | 80110 | |
| THE SPORTS AUTHORITY | 1050 W. HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110 | |
| THE SPORTS CENTER INC | 305 SGT. PRENTISS DR. | | | | NATCHEZ | MS | 39120 | |
| THE SPORTS COMPANY | ADDRESS ON FILE | | | | | | | |
| THE SPORTS COMPANY | 208 WYECROFT ROAD | UNIT #20 | ATTENTION: CHRIS GILMORE | | OAKVILLE | ON | L6K 3T8 | CANADA |
| THE SPORTS COMPANY | ATTENTION: CHRIS GILMORE | 208 WYECROFT ROAD | UNITY #20 | | OAKVILLE | ON | L6K 3T8 | CANADA |
| THE SPORTS COMPANY | 208 WYECROFT RD, UNIT #20 | | | | OAKVILLE | ON | L6K 3T8 | CANADA |
| THE SPORTS COMPANY | C/O CHRIS GILMORE SAMPLES | 208 WYECROFT RD | UNIT #20 | | OAKVILLE | ON | L6K 3T8 | CANADA |
| THE SPORTS COMPANY | 208 WYECROFT ROAD, UNIT 20 | | | | OAKVILLE | ON | L6K 3T8 | CANADA |
| THE SPORTS COMPANY | 208 WYECROFT ROAD,  UNIT 20 | | | | OAKVILLE | ON | L6K 3T8 | CANADA |
| THE SPORTS COMPANY | 208 WYECROFT RD, UNIT #20 | | | | OAKVILLE | ON | L6K 3T8 | CANADA |
| THE SPORTS CONNECTION | BAUMAN MANAGEMENT LTD | 833 KINGSWAY AVE SE | | | MEDICINE HAT | AB | T1A 2X5 | CANADA |
| THE SPORTS CONNECTION | 833 KINGSWAY AVENUE, S.E. | | | | MEDICINE HAT | AB | T1A 2X5 | CANADA |
| THE SPORTS CONNECTION | BAUMAN MANAGEMENT LTD | 833 KINGSWAY AVE S.E | | | MEDICINE HAT | AB | T1A 2X5 | CANADA |
| THE SPORTS CONNETION | JAMES GOWER | 4300 BUFORD DR, STE 16 | | | BUFORD | GA | 30518 | |
| THE SPORTS EXCHANGE | 2151 BURRARD STREET | | | | VANCOUVER | BC | V6J 3H7 | CANADA |
| THE SPORTS EXCHANGE | 415075 BRITISH COLUMBIA | 2151 BURRARD STREET | | | VANCOUVER | BC | V6J 3H7 | CANADA |
| THE SPORTS OUTFIT | 3532 WEST GENESEE ST | | | | SYRACUSE | NY | 13219 | |
| THE SPORTS SHOP | 345 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| THE SPORTS SHOPPE INC. | 1320 S. COTTONWOOD #4 | | | | NORTH PLATTE | NE | 69101 | |
| THE SPORTS XPRESS | 5437831 MANITOBA LTD | 1803 MAIN ST | | | WINNIPEG | MB | R2V 2A2 | CANADA |
| THE SPORTS ZONE | 738 W. 22ST STREET, SUITE 13 | | | | NORFOLK | VA | 23517 | |
| THE SPORTS ZONE | SWAN ENTERPRISES, INC | PO BOX 822 | | | PURVIS | MS | 39475 | |
| THE STADIUM DENMARK A/S | BOX 773 | | | | NORRKÖPING | | 6011 | DENMARK |
| THE STAFFING GUYS, INC. | 7050 TELFORD WAY-UNIT 9 | | | | MISSISSAUGA | ON | L5S 1V7 | CANADA |
| THE STERLING HALL SCHOOL | 99 CARTWRIGHT AVE | | | | TORONTO | ON | M6A1V4 | CANADA |
| THE STICK RACK INC | 7900 FAIRGROUNDS AVE | | | | FORT COLLINS | CO | 80528 | |
| THE STICKSTOP | 721 OLD FRONTENAL SQUARE | | | | SAINT LOUIS | MO | 63131 | |
| THE STRIKE ZONE | 2025 JOHNS DRIVE | | | | GLENVIEW | IL | 60025 | |
| THE TOLL ROADS | 125 PACIFICA | | | | IRVINE | CA | 92619-7011 | |
| THE TRAVELERS INDEMNITY | P.O. BOX 660317 | | | | DALLAS | TX | 75266-0317 | |
| THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| THE TRAVELERS INDEMNITY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| THE TRAVELERS INDEMNITY COMPANY OF CONNECTICUT | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| THE TRAVELERS INSURANCE C OMPANIES | P.O. BOX 9511 | | | | MANCHESTER | NH | 03108-9511 | |
| THE TRAVELERS INSURANCE COMPANIES | P.O.BOX 466 (WC) | | | | ALBANY | NY | 12201-0466 | |
| THE TRAVELERS INSURANCE COMPANIES | P.O.BOX 8924 (WC) | | | | MELVILLE | NY | 11747-8924 | |
| THE TRAVELERS INSURANCE COMPANIES | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| THE UCLA FOUNDATION | P.O BOX 24044 | | | | LOS ANGELES | CA | 90024-0044 | |
| THE UCLA FOUNDATION | P.O BOX 24044 | | | | LOS ANGELES | CA | 90024-0044 | |
| THE UNIVERSITY OF TEXAS AT AUS | P.O. BOX 7399 | | | | AUSTIN | TX | 78713-7399 | |
| THE UNIVERSITY OF WISCONSIN - MADIS | ACCOUNTS PAYABLE | 21 NORTH PARK STREET | | | MADISON | WI | 53715 | |
| THE WELLNESS CORPORATION | 512 MAIN STREET | | | | SHREWSBURY | MA | 01545 | |
| THE WORKSHOP | 16918 GRIDLEY PLACE | | | | CERRITOS | CA | 90703 | |
| THE ZONE, INC. | #81 2510 MILLS BRANCH ROAD | | | | KINGWOOD | TX | 77345 | |
| THF BASEBALL, LLC. | HIT FACOTRY, THE | 2001 ANCHOR COURT # A | | | THOUSAND OAKS | CA | 91320 | |
| THINK FAST TOYS  REVOLUTION | 144 DIXON STREET | | | | SELBYVILLE | DE | 19975 | |
| THIRD COAST SOCCER | 8342 PERKINS DRIVE | | | | BATON ROUGE | LA | 70810 | |
| THIRDCHANNEL, INC | ONE KENDALL SQUARE, B4202 | SUITE N-O | | | CAMBRIDGE | MA | 02139 | |
| THIRDCHANNEL, INC. | ONE KENDALL SQUARE | | | | CAMBRIDGE | MA | 02139 | |
| THIS IS IT! STAGEWORKS LLC | 720 MONROE ST., STUDIO E303 | | | | HOBOKEN | NJ | 07030 | |
| THISTLES 18, INC. | 3 CAMBRIAN DRIVE | | | | KENORA | ON | P9N 4A4 | CANADA |
| THOM PARTNERS INC. | PO BOX 171, 2201 KING ROAD, FL 2 | | | | KING CITY | ON | L7B 1G2 | CANADA |
| THOM PARTNERS INC. | PO BOX 171 | 2201 KING ROAD, FL 2 | | | KING CITY | ON | L7B 1G2 | CANADA |
| THOMAS CREEK ICE | 80 LYNDON RD | | | | FAIRPORT | NY | 14450 | |
| THOMAS CREEK ICE | 80 LYNDON RD | | | | FAIRPORT | NY | 14450 | |
| THOMAS CREEK ICE ARENA PRO SHOP | OPEN ICE SPORTS CENTER LLC | 80 LYNDON RD | | | FAIRPORT | NY | 14450 | |
| THOMAS, BRYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| THOMAS, CALIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| THOMAS, CALIN | ADDRESS ON FILE | | | | | | | |
| THOMAS, JOSHUA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| THOMAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| THOMAS, RON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| THOMAS, RON | ADDRESS ON FILE | | | | | | | |
| THOMAS, RONALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| THOMASVILLE YMCA | ATTN GLORIA ROBINSON/BUTLER MASON YMCA | 1304 REMINGTON AVE | | | THOMASVILLE | GA | 31792 | |
| THOMPSON SPORTING GOODS | 522 MORRIS AVE | | | | SUMMIT | NJ | 07901 | |
| THOMPSON SPORTING GOODS INC. | 522 MORRIS AVE. | | | | SUMMIT | NJ | 07901 | |
| THOMPSON, ANGELA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| THOMPSON, MILES | ADDRESS ON FILE | | | | | | | |
| THOMSON COMPUMARK | PO BOX 71892 | | | | CHICAGO | IL | 60694-1892 | |
| THOMSON FASTENERS INC. | 290 FOURTH ST | | | | GANANOQUE | ON | K7G 2W9 | CANADA |
| THOMSON REUTERS (MARKETS) LLC | P.O. BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| THOMSON SPORTS, INC. | 660 N LACROSSE ST | | | | RAPID CITY | SD | 57701 | |
| THOMSON, REED | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| THORLO PERFORMANCES SA DE CV | MANUEL. M. DIEGUES | 360 COL. CONSTRUCTION | | | ZAPOPAN  JALISCO | | CP 45180 | MEXICO |
| THORLO PERFORMANCES SA DE CV | ATTN: MANUEL M. DIEGUES | 360 COL. CONSTRUCTION | | | ZAPOPAN JALISCO | PE | CP 45180 | MEXICO |
| THORLO PERFORMANCES SA DE CV | MANUEL M. DIEGUES | 360 COL. CONSTRUCTION | | | ZAPOPAN, JALISCO | | CP 45180 | MEXICO |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THORNCLIFFE SOCCER CLUB | 53 THORNCLIFFE PARK DR. | UNIT 1912 | | | TORONTO | ON | M4H 1L1 | CANADA |
| THORNE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| THORNE, MICHAEL B | ADDRESS ON FILE | | | | | | | |
| THOROLD SOCCER CLUB | 92 RASBERRY TRAIL | | | | THOROLD | ON | L2V 5E2 | CANADA |
| THOROLD SOCCER CLUB | 92 RASPBERRY TRAIL | | | | THOROLD | ON | L2V 5E2 | CANADA |
| THOUSAND OAKS PRINTING & SPECIALTIES, INC. | 5334 STERLING CENTER DRIVE | | | | WESTLAKE VILLAGE | CA | 91361 | |
| THREADS SPORTSWEAR | 96 N. SAGE STREET | | | | TOCCOA | GA | 30577 | |
| THREE P,LLC/D-BAT MARIETTA | 1666 ROSWELL ROAD | | | | MARIETTA | GA | 30062 | |
| THREE T ENTERPRISES | P.O. BOX 371 | | | | MANSFIELD | MA | 02048 | |
| THRUWAY FASTENERS, INC. | PO BOX 766 | | | | NORTH TONAWANDA | NY | 14120 | |
| THUNDER BAY CHILL SOCCER CLUB | 191 HAZELWOOD DRIVE | | | | THUNDER BAY | ON | P7G 1Y5 | CANADA |
| THUNDER SPORTING GOODS | 2510 SOLWAY ROAD | | | | KNOXVILLE | TN | 37931 | |
| THURAISAMY, ILLANGANATHAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| THYGESEN SPORTS | POOLS INC | 51 SMITH STREET | | | BARRE | VT | 05641 | |
| THYGESEN SPORTS INC | 51 SMITH ST | | | | BARRE | VT | 05641 | |
| TI GROUP | 115 THORNCLIFFE PARK DRIVE | | | | TORONTO | ON | M4H 1M1 | CANADA |
| TIEN JIANG ENTERPRISE CO.LTD | NO.57 LANE 217, SEC.1 CHANG HO ST. | | | | TAINAN | | | TAIWAN |
| TIERNEY, JOHN | ADDRESS ON FILE | | | | | | | |
| TIERPOINT HOSTED SOLUTIO | P.O. BOX 60134 | | | | CHARLOTTE | NC | 28260-1834 | |
| TIGERDIRECT INC. | 55-G EAST BEAVER CREEK ROAD | | | | RICHMOND HILL | ON | L4B 1E5 | CANADA |
| TIGERDIRECT, INC | PO BOX 935313 | | | | ATLANTA | GA | 31993-5313 | |
| TIGERDIRECT.CA | 290 NORTH QUEEN STREET | SUITE 216 | | | ETOBICOKE | ON | M9C 5L2 | CANADA |
| TILLEKE & GIBBINS CONSULTANTS LTD | STE 1206-CITILIGHT TWR-45 VO THI SAU ST | | | | HO CHI MINH CITY | | 70000 | VIETNAM |
| TILLSONBURG MSA | 7 WILLIAM ST | | | | TILLSONBURG | ON | N4G 1G6 | CANADA |
| TILLSONBURG MSA | 29 BARKER STREET | | | | TILLSONBURG | ON | N4G1E4 | CANADA |
| TIME OUT SPORTS | SOURCE FOR SPORTS | 235 MOUNTAIN HIGHWAY | | | NORTH VANCOUVER | BC | V7J 3P2 | CANADA |
| TIME OUT SPORTS | P. O. BOX 1930 | | | | WINKLER | MB | R6W 4B7 | CANADA |
| TIME OUT SPORTS EXCELLENCE | TIME OUT SPORTS INC | 175 FOXFIRE TRAIL | UNIT A | | WINKLER | MB | R6W 4B7 | CANADA |
| TIME OUT SPORTS INC. | TIME OUT SPORTS INC. | UNIT A 175 FOXFIRE TRAIL | | | WINKLER | MB | R6W 0L8 | CANADA |
| TIME OUT SPORTS LTD | 235 MOUNTAIN HIGHWAY | | | | NORTH VANCOUVER | BC | V7J 3P2 | CANADA |
| TIME WARNER CABLE OF NYC | P.O. BOX 11820 | | | | NEWARK | NJ | 07101 | |
| TIME WARNER CABLE, INC | P. O. BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716 | |
| TIME-OUT SPORTS | 7-539 GOVERNMENT ST | | | | DRYDEN | ON | P8N 2P6 | CANADA |
| TIMMINS | 127 GATESTONE DRIVE | | | | STONEY CREEK | ON | L8J 3Z5 | CANADA |
| TIMMINS PORCUPINE MINOR SOCCER INC., | PO BOX 296 | | | | TIMMINS | ON | P4N 7E2 | CANADA |
| TIMRÅ IK | BOX 263 | | | | TIMRÅ | | 86126 | SWEDEN |
| TINORDI, JARRED | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| TINORDI, JARRED | ADDRESS ON FILE | | | | | | | |
| TITAN TEAM MGMT  LLC. | 2150 BOGGS ROAD, BLDG 300-STE 300 | | | | DULUTH | GA | 30096 | |
| TITAN TEAM SPORTS | TITAN TEAM MANAGEMENT LLC | 2150 BOGGS ROAD | | | DULUTH | GA | 30096 | |
| TITANIC EHF | FAXAFEN 8 | | | | REYKJAVIK | | 108 | ICELAND |
| TITUSVILLE HIGH SCHOOL | ATTN: ACCOUNTS PAYABLE | 221 N WASHINGTON STREET | | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE YOUTH SOCCER | C/O DAVID SOUTHWICK | 623 W SPRING ST | | | TITUSVILLE | PA | 16354 | |
| TJ BRUCE | HEAD BASEBALL COACH | UNIVERSITY OF NEVADA | RENO | LEGACY HALL/232 | RENO | NV | 89557 | |
| TK SPORTS | DBA TRAIL BAY SPORTS LTD | 5505 TRAIL AVENUE , P.O. BOX 678 | | | SECHELT | BC | V0N 3A0 | CANADA |
| TLF GRAPHICS | 235 METRO PARK | | | | ROCHESTER | NE | 14623-2699 | |
| TLK SPORTS | C/O JEFF LAPOINT | 678 CHADDICK DR. | | | WHEELING | IL | 60090 | |
| TLN TELELATINO NETWORK INC, | 5125 STEELES AVEUNE WEST | | | | TORONTO | ON | M9L 1R5 | CANADA |
| TMX EQUITY TRANSFER SERVICES, INC. | 200 UNIVERSITY AVENUE, SUITE 301 | | | | TORONTO | ON | M5H 4H1 | CANADA |
| TNT EXPRESS FOOTBALL | 27 MAITLAND DR | | | | BARRIE | ON | L4M 5V9 | CANADA |
| TOBBE, JENNIFER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TOBYANSEN, JULIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TOCCI & LEE, LLC | 1600 FALMOUTH RD., SUITE 30 | | | | CENTERVILLE | MA | 02632 | |
| TODD & MOORE INC. | 620 HUGER ST | | | | COLUMBIA | SC | 29201 | |
| TODD'S SPORTING GOODS | D/B/A STANLEY'S SPTNG GDS | 393 CABOT STREET | | | BEVERLY | MA | 01915 | |
| TOEWS, JONATHAN | C/O CAA SPORTS LLC | ATTN: PAT BRISSON | 2000 AVENUE OF THE STARS | 8TH FLOOR | LOS ANGELES | CA | 90067 | |
| TOEWS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| TOEWS, JONATHAN | C/O CAA SPORTS, LLC | ATTN: LAURA K | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| TOKIO MARINE HCC | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| TOKIO MARINE HCC | FITZWILLIAM HOUSE | 10 ST. MARY AXE | | | LONDON | | EC3A 8BF | UNITED KINGDOM |
| TOKIO MARINE HCC | 40 LIME STREET | | | | LONDON | | EC3M 5BS | UNITED KINGDOM |
| TOKIO MARINE HCC | 225 TOWNPARK DRIVE NW | SUITE 350 | | | KENNESAW | GA | 30144 | |
| TOLEDO PHYSICAL SUPPLY | P.O. BOX 5618 | | | | TOLEDO | OH | 43613 | |
| TOLLDISTRIKTSSIEFEN I OSLO OG AKERSHUS | POSTBOKS 8122 DEP. | | | | OSLO | | NO-0032 | NORWAY |
| TOMAN, DARA | ADDRESS ON FILE | | | | | | | |
| TOMLINSON ENVIRONMENTAL SERV. | INDUSTRIAL WASTE DIVISION | 5555 POWER ROAD | | | OTTAWA | ON | K1G 3N4 | CANADA |
| TOMMY ÖSTRÖM | FURNÄSVÄGEN 40 | | | | SURAHAMMAR | | 73591 | SWEDEN |
| TOMMY WHITE SOURCE FOR SPORT | 581 TALBOT STREET | | | | ST THOMAS | ON | N5P 1C5 | CANADA |
| TOMMY WHITE'S | SOURCE FOR SPORTS | 581 TALBOT STREET | | | SAINT THOMAS | ON | N5P 1C5 | CANADA |
| TOMMY WHITE'S SOURCE FOR SPORTS | 581 TALBOT ST | | | | ST THOMAS | ON | N5P1C5 | CANADA |
| TOMMYS HOCKEY SHOP | FRYE ENTPR LTD | 8895 THENDARA BLVD | | | CLARKSTON | MI | 48348 | |
| TOMMY'S HOCKEY SHOP LLC | ATTN JAMES ALLEN | 1985 WILD BIRD ALY | | | COMMERCE TOWNSHIP | MI | 48390 | |
| TOMORROW TODAY (NZ) LTD | 21 MIHAERE DRIVE | | | | PALMERSTON NORTH | | | NEW ZEALAND |
| TOM'S TEAM SALE | 235 WEST ROAD, UNIT 5 | | | | PORTSMOUTH | NH | 03801 | |
| TØNSBERG OG OMEGN ISHOCKEYKLUBB -EL | PROSHOP | POSTBOKS 18 LOFTSEIK | | | TØNSBERG | | 3109 | NORWAY |
| TOOL SPORT & SIGN CO. INC | 1060 S. LAPEER RD. | | | | OXFORD | MI | 48371 | |
| TOOL, INC. | 24 JERSEY STREET | | | | MARBLEHEAD | MA | 01945 | |
| TOOLS OF THE GAME, LLC | 221 SOUTH STATE STREET | | | | WEST HARRISON | IN | 47060 | |
| TOOMEY INC/PAPA'S SPORTS | 1926 JPARK STREET | | | | SYRACUSE | NY | 13208 | |
| TOP GLORY SPORTS (HONG KONG) LTD | DBA: SHANGHAI ACASIA LUGGAGE CO LTD | RM 403 HUA QIN INT'L BLDG-340 QUEEN | | | HONG KONG | | | HONG KONG |
| TOP GUN NEW HAMPSHIRE, INC | THE ICE CENTER | 60 LOWELL ROAD | | | SALEM | NH | 03079 | |
| TOP GUN SPORTS, LLC | 835 RUBENS RD. | | | | CONCORD | NC | 28027 | |
| TOP OF FLORIDA SC | PO BOX 15121 | | | | TALLAHASSEE | FL | 32317 | |
| TOP OF FLORIDA SC | 2315 ARMISTEAD ROAD | | | | TALLAHASSEE | FL | 32308 | |
| TOP PROSPECT SPORTS ACADEMY | 12451 POPASH CT. | | | | NORTH FORT MYERS | FL | 33903 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TOP SEED SOCCER AND TENNIS | 807 SW 3RD AVE, STE A | | | | OCALA | FL | 34471 | |
| TOP SHELF HOCKEY | 258 SHAWNEE WAY | | | | BOZEMAN | MT | 59715 | |
| TOP SHELF HOCKEY SHOP | 1000 PAUL BUNYAN DR, STE 104 | | | | BEMIDJI | MN | 56601 | |
| TOP SHELF SPORTS | 3115 WEST PARKER RD, UNIT 470 | | | | PLANO | TX | 75023 | |
| TOP SHELF SPORTS | PO BOX 2756 | | | | HYANNIS | MA | 02601 | |
| TOP SHOT HOCKEY, INC | 245 SOUTHGATE DRIVE - UNIT 1 | | | | GUELPH | ON | N1G 3M5 | CANADA |
| TOP SOURCE FOR SPORTS | 4828-44 STREET | | | | LLOYDMINSTER | SK | S9V 0G8 | CANADA |
| TOP SOURCE FOR SPORTS | 4828-44 STREET | | | | LLOYDMINSTER | SK | S9V 0G8 | CANADA |
| TOP SPORT CENTER | 4828 - 44TH STREET | | | | LLOYDMINSTER | SK | S9V 0G8 | CANADA |
| TOPOLOVEC, SONJA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TOP-SPORT KEMI 56 /KE | KAUPPATIE 9-11 | | | | KEMI | | 94100 | FINLAND |
| TORBRAM ELECTRIC SUPPLY CORPOR | 10 PERDUE COURT, UNIT 6 | | | | CALEDON | ON | L7C 3M6 | CANADA |
| TOROMORENO, LOUIS | ADDRESS ON FILE | | | | | | | |
| TORONTO AZZURRI SOCCER CLUB | 4995 KEELE STREET | | | | TORONTO | ON | M3J 2L7 | CANADA |
| TORONTO FLAMES FC | 4-4363 JANE STREET | | | | NORTH YORK | ON | M3N2K3 | CANADA |
| TORONTO HIGH PARK FC | 3136 DUNDAS STREET WEST | | | | TORONTO | ON | M6P 2A1 | CANADA |
| TORONTO HIGLANDERS | 1597 WILSON AVE | BOX 60673 | | | TORONTO | ON | M3L1A5 | CANADA |
| TORONTO HOCKEY REPAIR | 1592 BLOOR STREET WEST | | | | TORONTO | ON | M6P 1A7 | CANADA |
| TORONTO HOCKEY REPAIR | 1592 BLOOR STREET WEST | | | | TORONTO | ON | M6P 1A7 | CANADA |
| TORONTO HYDRO | 14 CARLTON STREET | | | | TORONTO | ON | M5B 1K5 | CANADA |
| TORONTO HYDRO | P O BOX 4490, STN A | | | | TORONTO | ON | M5W 4H3 | CANADA |
| TORONTO HYDRO | P O BOX 4490, STN A | | | | TORONTO | ON | M5W 4H3 | CANADA |
| TORONTO MAPLE LEAF BASEBALL CLUB | 42 CHESTNUT HILLS PARKWAY | | | | TORONTO | ON | M9A 3P6 | CANADA |
| TORONTO MAPLE LEAFS | ATTN: BRIAN PAPINEAU | 40 BAY STREET, SUITE 400 | | | TORONTO | ON | M5J 2X2 | CANADA |
| TORONTO NATIONALS HOCKEY | 90 WOODBINE DOWNS BLVD. | | | | REXDALE | ON | M9W 5S6 | CANADA |
| TORONTO POLICE SERVICE- 12 DIVISION | 200 TRETHEWEY DRIVE | | | | TORONTO | ON | M6M5E6 | CANADA |
| TORONTO POLICE SERVICE KICKS | 31 DIVISION | 40 NORFINCH DRIVE | | | TORONTO | ON | M3N 1X1 | CANADA |
| TORONTO PRO | TN&N ASSOCIATES INC | 27 ROYTEC RD, BLDG B, UNIT 5B, BOX 34 | | | VAUGHAN | ON | L4L 8E3 | CANADA |
| TORONTO ROCK ATHLETIC CENTRE | 1132 INVICTA DRIVE | | | | OAKVILLE | ON | L6H 6G1 | CANADA |
| TORONTO SOCCER ASSOCIATION | 2700 DUFFERIN STREET | UNIT 67 | | | TORONTO | ON | M6B 4J3 | CANADA |
| TORQUE BRANDING | 19634 73B AVENUE | | | | LANGLEY | BC | V2Y 3C4 | CANADA |
| TORR TECHNOLOGIES, INC. | 1435 22ND STREET, N.W. | | | | AUBURN | WA | 98001 | |
| TORSHOV SPORT KLUBBSERVICE AS | POSTBOKS 4262 | | | | OSLO | | 401 | NORWAY |
| TORYS LLP | BOX 270, TD SOUTH TOWER | | | | TORONTO | ON | M5K 1N2 | CANADA |
| TOTAL GRAPHICS | 5236 COLODNY DRIVE, SUITE 103 | | | | AGOURA HILLS | CA | 91301 | |
| TOTAL HOCKEY INC | 3120 RIVERPORT TECH CENTER DR | | | | HAZELWOOD | MO | 63043 | |
| TOTAL HOCKEY INC | 5833 SUEMANDY DR | | | | SAINT PETERS | MO | 63376 | |
| TOTAL HOCKEY INC | 3120 RIVERPORT TECH CENTER DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| TOTAL HOCKEY INC- LACROSSE | 3120 RIVERPORT TECH CENTER DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| TOTAL HOCKEY, INC. | 3120 RIVERPORT TECH CTR DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| TOTAL IMAGE SPORTS, LLC | 7338 S. ALTON WAY, STE 16-C | | | | CENTENNIAL | CO | 80112 | |
| TOTAL PACKAGE HOCKEY | INNOVATIVE V LLC | 3185 LEEMAN FERRY ROAD | | | HUNTSVILLE | AL | 35801 | |
| TOTAL PACKAGE HOCKEY | INNOVATIVE V LLC | 1629 4TH AVE SE - STE 134 | | | DECATUR | AL | 35601 | |
| TOTAL PACKAGE HOCKEY | 2312 SHELBURNE AVE SW | | | | DECATUR | AL | 35603 | |
| TOTAL PACKAGE HOCKEY | INNOVATIVE V LLC | 1629 4TH AVE SE  SUITE 134 | | | DECATUR | AL | 35601 | |
| TOTAL SPORTS | PO BOX 534 | | | | BUCKLEY | WA | 98321 | |
| TOTAL SPORTS | ATTN: DENISE ROBINSON | 30990 WIXOM ROAD | | | WIXOM | MI | 48393 | |
| TOTAL SPORTS | 30990 WIXOM ROAD | | | | WIXOM | MI | 48393 | |
| TOTAL SPORTS CONNECTION | 104 S ZANE HWY | | | | MARTINS FERRY | OH | 43935 | |
| TOTAL SPORTS GRAPHICS | 459 BARTON STREET EAST | UNIT #4 | | | STONEY CREEK | ON | L8E 2L7 | CANADA |
| TOTAL SPORTS REPAIR | 5 KELLY ROAD | | | | SALEM | NH | 03079 | |
| TOTAL SPORTS REPAIR INC | 34 B PELHAM RD | | | | SALEM | NH | 03079 | |
| TOTAL SPORTS REPAIR INC. | 5 KELLY ROAD | | | | SALEM | NH | 03079 | |
| TOTAL SPORTS REPAIR INC | 5 KELLY ROAD | | | | SALEM | NH | 03079 | |
| TOTAL SPORTS REPAIR, INC | 5 KELLY ROAD | | | | SALEM | NH | 03079 | |
| TOTAL SPORTS REPAIR, INC. | 5 KELLY RD. | | | | SALEM | NH | 03079 | |
| TOTAL SPORTS, LLC. | PO BOX 534 | | | | BUCKLEY | WA | 98321 | |
| TOTALFUNDS BY HASLER | PO BOX 30193 | | | | TAMPA | FL | 33630-3193 | |
| TOTEM OUTDOOR OUTFITTERS | 7430 99 ST | | | | EDMONTON | AB | T6E 3R9 | CANADA |
| TOTEM-OUTDOOR OUTFITTERS LTD | 7430 - 99 STREET | | | | EDMONTON | AB | T6E 3R9 | CANADA |
| TOUCHPOINT MEDIA, INC. | 505 HIGHWAY 169 NORTH-STE 100 | | | | MINNEAPOLIS | MN | 55441 | |
| TOV PRODUCTIONS, S.R.O. | SIMUNKOVA 1606 | | | | PRAHA | | 182 00 | CZECH REPUBLIC |
| TOWN OF AMHERSTBURG | 3295 MELOCHE ROAD | | | | AMHERSTBURG | ON | N9V2Y8 | CANADA |
| TOWN OF BRECKENRIDGE | STEPHEN C WEST ICE ARENA | PO BOX 168 | | | BRECKENRIDGE | CO | 80424 | |
| TOWN OF BURLINGTON | 25 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| TOWN OF BURLINGTON | P.O. BOX 96 | | | | BURLINGTON | MA | 01803 | |
| TOWN OF BURLINGTON | DEPT. OF PUBLIC WORKS | P.O. BOX 96 | | | BURLINGTON | MA | 01803 | |
| TOWN OF STRATHAM | 10 BUNKER HILL AVENUE | | | | STRATHAM | NH | 03885 | |
| TOWNDROW, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TOY TOWN | 1401 FIRST ST | | | | MOUNDSVILLE | WV | 26041 | |
| TOYOTALIFTNORTHWEST | MAIL STOP 98 | P.O. BOX 4100 | | | PORTLAND | OR | 97208 | |
| TOYS R US | ONE GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |
| TOYS R US/LASH TAMARON | 225 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| TPC TEXTILE AB | MAGASIN 6, ENTRE 2 | | | | STOCKHOLM | | 115 36 | SWEDEN |
| TPC TEXTILE AB | STOCKHOLMS FRIHAMN | FRIHAMSGATAN 56 | MEGASIN 6, ENTRE 2 | | STOCKHOLM | | 115 | SWEDEN |
| TPC TEXTILE AB | STOCKHOLMS FRIHAMN | MAGASIN 6, ENTRE 2 | 115 36 STOCKHOLM | | SVERIGE | | | SWEDEN |
| TPC TEXTILE-NINGBO OFFICE | NO. 20 WENWEI ROAD | | | | GULIN TOWN | | 315177 | CHINA |
| TPC TRADING CORPORATION | ROOM A1915/1915 WORLD TRADE MASION | SHANXI ROAD, GULOU DISTRICT | | | NANJING | | 210009 | CHINA |
| TRADECARD INC. | 55 WATER STREET, 31ST FLOOR | | | | NEW YORK | NY | 10041 | |
| TRADECARD INC. GT NEXUS | 55 WATER STREET, 31ST FLOOR | | | | NEW YORK | NY | 10041 | |
| TRADEWINS SPORTS | 79 SOUTH LAKE STREET | | | | FOREST LAKE | MN | 55025 | |
| TRAIL BAY SOURCE FOR SPORTS | TK SPORTS LTD | 5504 TRAIL AVENUE | | | SECHELT | BC | V0N 3A0 | CANADA |
| TRAN, SOMPHONE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TRAN, SOMPHONE | ADDRESS ON FILE | | | | | | | |
| TRAN, THAO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSART GRAPHICS(SHENZHEN) CO | NO. 61, YOUJIAN ROAD | MINZHI VILLAGE | LONGHUA TOWN, SHENZHEN | | | | | CHINA |
| TRANSCAT/TRANSMATION CANADA | C/O CAL-MATRIX | PO BOX 57045, STN A | | | TORONTO | ON | M5W 5M5 | CANADA |
| TRANSCONTINENTAL MEDIA G.P. | 400, STE-CROIX AVE., STE 300 | | | | ST-LAURENT | QC | H4N 3L4 | CANADA |
| TRANSFER EXPRESS | 7650 TYLER | | | | MENTOR | OH | 44060 | |
| TRANSFER EXPRESS | 7650 TYLER | | | | MENTOR | OH | 44060 | |
| TRANSFER EXPRESS, INC. | DBA STAHLS' TRANSFER EXPRESS | 7650 TYLER BLVD. | | | MENTOR | OH | 44060 | |
| TRANSGROUP EXPRESS INC | P.O. BOX 69207 | | | | SEATTLE | WA | 98168 | |
| TRANSLATIONS.COM | ATTN: ALAN MAJ | 150 NORTH MICHIGAN AVENUE | SUITE 725 | | CHICAGO | IL | 60601 | |
| TRANSPERFECT GLOBAL, INC. | 3 PARK AVE-39TH FLOOR | | | | NEW YORK | NY | 10016 | |
| TRANSPORTATION CONNECTION, INC | 1112 MONTANA AVE | | | | SANTA MONICA | CA | 90403 | |
| TRAVAUX PEINTURE CYR | 92 BOUL. MAISONNEUVE | | | | ST-JEROME | QC | J5L 0A1 | CANADA |
| TRAVELERS | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY CO. OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | P.O.BOX 1507 (WC) | | | | PITTSBURGH | PA | 15230-1507 | |
| TRAVERSY, JOHANNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TRAVIS, AMY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TRAYERS SPORTS INC. | PLAY IT AGAIN SPORTS | 4733 GREAT NORTHERN BLVD | | | NORTH OLMSTED | OH | 44070 | |
| TREADMILL SPORTS | 325 GARFIELD ST | | | | SOMERSET | WI | 54025 | |
| TREASURER OF CECIL COUNTY | 200 CHESAPEAKE BLVD, STE. 1100 | | | | ELKTON | MD | 21921 | |
| TREETOP SPECIALTIES & APPAREL, LLC | 21620 N. 26TH AVE #130 | | | | PHOENIX | AZ | 85027 | |
| TREINEN, LILY | ADDRESS ON FILE | | | | | | | |
| TREJEN SPORTS | 1906 TESORO BLVD | | | | PHARR | TX | 78577 | |
| TREMBLAY, JEAN-FRANCOIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TREMPE, GERALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TREND MARKETING, INC | 12 VILLA ST | | | | MANSFIELD | MA | 02048 | |
| TRENTON CITY SOCKERS FC EST 1986 | C/O MIKE WHITEHEAD | 2283 COUNTY ROAD 40 | | | TRENTON | ON | K8V0A9 | CANADA |
| TRENTON SOCKERS LADIES A | 80 CARRYING PLACE ROAD | | | | TRENTON | ON | K8V 3E6 | CANADA |
| TREVOR WEDEMIRE CONSULTING INC | 13 MANNEL CR | | | | BRAMPTON | ON | L6S 5E1 | CANADA |
| TREWA-SPORT TRENZ & WALTER GMBH & C | SPORT 2000 495176/1050003695 | WALLERFANGER STR. 60 | | | REHLINGEN | | 66780 | GERMANY |
| TREXBASE, INC | 895 TECHNOLOGY BLVD, SUITE 202 | | | | BOZEMAN | MT | 59718 | |
| TRI CITY AMERICANS HOCKEY CLUB | PUCK PARTNERS L.L.C. | 7000 W. GRANDRIDGE BLVD. | | | KENNEWICK | WA | 99336 | |
| TRI STAR SPORTS INC. | 1625 CHABANEL #901 | | | | MONTREAL | QC | H4N 2S7 | CANADA |
| TRI VALLEY SPORTS | 106 C MAIN STREET | | | | MEDWAY | MA | 02053 | |
| TRIAD SYSTEMS INTERNATIONAL | 23801 CALABASAS ROAD, SUITE 2022 | | | | CALABASAS | CA | 91302 | |
| TRIAD SYSTEMS INTERNATIONAL | 23801 CALABASAS ROAD | SUITE 2022 | | | CALABASAS | CA | 91302 | |
| TRIANGLE BASEBALL ACADEMY | GRAND SLAM USA | 4500 WESTERN BLVD #100 | | | RALEIGH | NC | 27606 | |
| TRIAXIA PARTNERS, INC. | 900 CIRCLE 75 PARKWAY | | | | ATLANTA | GA | 30339 | |
| TRIBAL WEST LACROSSE | ATTN FISH BARTLETT | 9860 SOUTH 700 EAST #6 | | | SANDY | UT | 84070 | |
| TRIBUS COMPUTER CORPORATION | 8707 DUFFERIN STREET | SUITE 301 | | | VAUGHAN | ON | L4J 0A6 | CANADA |
| TRIBUS COMPUTER CORPORATION | 1054 CENTRE STREET | SUITE # 172 | | | THORNHILL | ON | L4J 8E5 | CANADA |
| TRICOFF, ANGELO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TRICON SPORTS | 415 WALTHAM STREET | | | | LEXINGTON | MA | 02421 | |
| TRICON SPORTS - MOVED TO SPORTS INC | TAVILLA SPORTS INC | 415 WALTHAM STREET | | | LEXINGTON | MA | 02421 | |
| TRICOT MONDIAL INC., DBA BULLETIN SPORTS GROUP | 490 MONTPELLIER BLVD. | | | | SAINT-LAURENT, QUEBEC | | H4N 2G7 | CANADA |
| TRIDENT POST PRODUCTION LLC | 21 BROAD STREET | | | | QUINCY | MA | 02169 | |
| TRIOLA AS SPORT & FRITID | STJERNSENTERET  POSTBOKS 115 | | | | SISTRANDA | | 7261 | NORWAY |
| TRIPLE C ALLIANCE//DBA D-BAT WACO | 5746 BRUSHY CREEK TRAIL | | | | DALLAS | TX | 75252 | |
| TRIPLE CROWN BASEBALL | 3609 HAYDEN AVE | | | | CULVER CITY | CA | 90232 | |
| TRIPLE CROWN SPORTS | 18 THROCKMORTON LANE | | | | OLD BRIDGE | NJ | 08857 | |
| TRIPLE CROWN SPORTS | 18 THROCKMORTON LN | | | | OLD BRIDGE | NJ | 08857 | |
| TRIPLE CROWN SPORTS | ATTN: JONATHAN LAMPL | 3930 AUTOMATION WAY | | | FORT COLLINS | CO | 80525 | |
| TRIPLE CROWN SPORTS | 18 THROCKMORTON LN | | | | OLD BRIDGE | NJ | 08857 | |
| TRIPLE CROWN SPORTS, INC. | 3930 AUTOMATION WAY | | | | FORT COLLINS | CO | 80525 | |
| TRIPLE CROWN SPORTS, INC. | 3930 AUTOMATION WAY | | | | FORT COLLINS | CO | 80525 | |
| TRIPLE PLAY LLC | 3186 GATEWAY LANE | | | | CANTONMENT | FL | 32533 | |
| TRIPLE PLAY ROCKFORD, LLC | 8289 BURDEN RD, SUITE E | | | | LOVES PARK | IL | 61115 | |
| TRIPLE PLAY YOUTH ATHLETICS | 1119 VINYARD RD. | | | | VINTON | VA | 24179 | |
| TRIPLE S. SALES | 200 DEB AVE | | | | WACO | TX | 76712 | |
| TRISCON SPORTS | TAVILLA SPORTS INC | 415 WALTHAM STREET | | | LEXINGTON | MA | 02421 | |
| TRI-STATE SPORTS | 140 WOODLAND AVE. | | | | WESTWOOD | NJ | 07675 | |
| TRIVALLEY ICE | 6601 PRESTON AVE #D | | | | LIVERMORE | CA | 94551 | |
| TRIVIEW SERVICES | 1331131 ONTARIO INC | 248 TRITON AVE. | | | WOODBRIDGE | ON | L4L 6R1 | CANADA |
| TROHA, TINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TROPHY CORPORATION | 26 KINSEY RD. | | | | XENIA | OH | 45385 | |
| TROPHY SHOPPE, LLC | TEAM GEAR & TROPHIES | 8645 HWY 23 | | | BELLE CHASSE | LA | 70037 | |
| TROPICAL WEST DESIGNS | 18533 BURBANK BLVD. | | | | TARZANA | CA | 91356 | |
| TROTTIER, MAXIME | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TROY SPORTS CENTER LLC | 1819 EAST BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| TROY UNIVERSITY | ATHLETICS DEPARTMENT | TINE DAVIS FIELDHOUSE | 5000 VETERANS STADIUM DRIVE | ATTN HELEN SHIREY | TROY | AL | 36082 | |
| TRUDEAU, GAETAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TRUE TEMPER SPORTS | 8275 TOURNAMENT DR. | SUITE 200 | | | MEMPHIS | TN | 38125 | |
| TRUE VALUE COMPANY | 8600 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| TRUE, DAVID | ADDRESS ON FILE | | | | | | | |
| TRUE, JR., DAVID C | ADDRESS ON FILE | | | | | | | |
| TRUETRONICS COMPUTERS INC | 265 KING GEORGE HWY | | | | MIRAMICHI | NB | E1V 1L1 | CANADA |
| TRUNK CLUB | 325 W OHIO ST, 5TH FL | | | | CHICAGO | IL | 60654-7809 | |
| TRUSTEES OF BOSTON COLLEGE | 140 COMMONWEALTH AVE | | | | CHESTNUT HILL | MA | 02467 | |
| TRUSTEES' OF BOSTON COLLEGE | ATTN: JOHN HEGARTY - ATHLETICS | 140 COMMONWEALTH AVE | | | BOSTON | MA | 02467 | |
| TRUSTEES OF BOSTON COLLEGE | ATT: JOHN HEGARTY - ATHLETICS | 140 COMMONWEALTH AVE. | | | CHESTNUT HILL | MA | 02467 | |
| TSA TEAM SALES ACCOUNT | 1050 W. HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TSB I BARKARBY AB -30078 | TEAM SPORTIA BARKARBY | FLYGINFARTEN 9 | | | JÄRFÄLLA | | 17738 | SWEDEN |
| T-SHIRTS & MORE | 111 WEST KINGSMILL | | | | PAMPA | TX | 79065 | |
| TSR HOCKEY | ATTN BRENDAN SHEEHY | 5 KELLY RD | | | SALEM | NH | 03079 | |
| TST OVERLAND EXPRESS | BOX 3030, STATION A | | | | MISSISSAUGA | ON | L5A 353 | CANADA |
| TST OVERLAND EXPRESS INC. | PO BOX 3030, STATION A | | | | MISSISAUGA | ON | L5A 353 | CANADA |
| TSUCHIYAMA, ARIEL | ADDRESS ON FILE | | | | | | | |
| TSX TRUST COMPANY | 200 UNIVERSITY AVE, SUITE 300 | | | | TORONTO | ON | M5H 4H1 | CANADA |
| TTS, LLC | P.O. BOX 847594 | | | | DALLAS | TX | 75284-7594 | |
| TUAZON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| TUBACK, KIM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TUCKER ENTERPRISES INC | 35 GARTON PLAZA | | | | WESTON | WV | 26452 | |
| TUCKER, ANDREW | ADDRESS ON FILE | | | | | | | |
| TUCKER, ANDY | ADDRESS ON FILE | | | | | | | |
| TUCKER, ANDY | 7209 GLEASON ROAD | | | | EDINA | MN | 55439 | |
| TUCKER, RYAN | ADDRESS ON FILE | | | | | | | |
| TUFFY BROOKS SPTG GOODS | 101 S. KEOWEE STREET | | | | DAYTON | OH | 45402 | |
| TULLVERKET (SWEDISH CUSTOMS DEPARTMENT) | BOX 12854 | | | | STOCKHOLM | | 112 98 | SWEDEN |
| TULSA SPORTS CENTER | 12560 EAST 21 | | | | TULSA | OK | 74129 | |
| TUNSTALL, HANNAH | ADDRESS ON FILE | | | | | | | |
| TURF SPORTING GOODS | 3558 PROCYON AVE. | | | | LAS VEGAS | NV | 89103 | |
| TURNER, CAROL | ADDRESS ON FILE | | | | | | | |
| TURNER, QUINTON | ADDRESS ON FILE | | | | | | | |
| TURPIN, KAREN | ADDRESS ON FILE | | | | | | | |
| TURRIS, KYLE | C/O MATTHEW SINOWETSKI | KO SPORTS, INC. | 501 S. CHERRY ST. | SUITE 580 | DENVER | CO | 80246 | |
| TURRIS, KYLE | C/O KO SPORTS INC. | ATTN: MATT SINOWETSKI | 501 SOUTH CHERRY STREET | SUITE 910 | DENVER | CO | 80246 | |
| TURRIS, KYLE | ADDRESS ON FILE | | | | | | | |
| TUSCANY COMMUNITY ASSOCIATION | PO BOX 27054 | | | | TUSCANY RPO | AB | T3L 2Y1 | CANADA |
| TUSTIN STRIKE ZONE | 4361 SKYLARK STREET | | | | IRVINE | CA | 92604 | |
| TUXEDO CYCLE & SPORTS | 2520 CENTRE ST N | | | | CALGARY | AB | T2E 2V2 | CANADA |
| TUXEDO CYCLE & SPORTS | 2520 CENTRE STREET NORTH | | | | CALGARY | AB | T2E 2V2 | CANADA |
| TUXEDO CYCLE & SPORTS | 2520 CENTRE ST N | | | | CALGARY | AB | T2E 2V2 | CANADA |
| TUXEDO CYCLE AND SPORTS | TUXEDO SOURCE FOR SPORTS | 2520 CENTRE STREET N | | | CALGARY | AB | T2E 2V2 | CANADA |
| TV EYES | 1150 POST ROAD | | | | FAIRFIELD | CT | 06824 | |
| TW METALS | 27 ENGLEHARD DR. | | | | MONROE TOWNSHIP | NJ | 08831 | |
| TWEET'S SPORT SHOP | 2513 13TH ST | | | | COLUMBUS | NE | 68601 | |
| TWIDS SPORTING GOODS | 836 WEST DANFORTH RD. | | | | EDMOND | OK | 73003 | |
| TWINE TEAR LLC | 3279 N SHANNON LKS DR | | | | TALLAHASSEE | FL | 32309 | |
| TWINS SPORTSWEAR | 190 N. MORLEY AVENUE | | | | NOGALES | AZ | 85621 | |
| TWO GUYS SPORTS SOLUTIONS | 74 GOOD HILL ROAD | | | | SOUTH WINDSOR | CT | 06074 | |
| TWO SUNS CONSULTING LLC | P.O. BOX 522 | | | | PORTSMOUTH | NH | 03802 | |
| TYCO INTEGRATED SECURITY | ATTN: JOHN-MICHAEL ANDERSON | NATIONAL & STRATEGIC ACCOUNTS | 9310 KIRBY DRIVE | SUITE 900 | HOUSTON | TX | 77054 | |
| TYCO INTEGRATED SECURITY | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY CANADA | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | 40 SHEPPARD AVENUE WEST | | | | TORONTO | ON | M2N 6K9 | CANADA |
| TYCO INTEGRATED SECURITY LLC | 930 NORTH RIVERVIEW DRIVE | | | | TOTOWA | NJ | 07512-1156 | |
| TYCO INTEGRATED SECURITY LLC | ATTN: ANTHONY GULAN | 930 NORTH RIVERVIEW DRIVE | | | TOTOWA | NJ | 07512-1156 | |
| TYCO INTEGRATED SECURITY LLC | ATTN: ANTHONY GULAN | 930 NORTH RIVERVIEW DRIVE | | | TOTOWA | NJ | 07512-1156 | |
| TYCO INTEGRATED SERVICES LLC | ATTN: ANTHONY GULAN | 930 NORTH RIVERVIEW DRIVE | | | TOTOWA | NJ | 07512-1158 | |
| TYFUYU ENTERPRISE | #9-1 ALLEY177 LANE121 SEC3CHUNG-SUN | | | | CHANG-HUA | | | TAIWAN |
| TYLER ATHLETICS, INC | 5520 OLD JACKSONVILLE HWY | | | | TYLER | TX | 75703 | |
| TYLER SPORTS, INC | LAKEWOOD & TORRANCE BATTING | P.O. BOX 3606 | | | TORRANCE | CA | 90510 | |
| TYLERTOWN SPORTS CENTER | 807 BEGLAN AVE. | | | | TYLERTOWN | MS | 39667 | |
| TYMOWSKI, CATHERINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| TYRELL, DANA | C/O SUPER AGENT INC. | ATTN: AL DHALLA | 16715-12 YONGE ST. | SUITE 174 | NEWMARKET | ON | L3X 1X4 | CANADA |
| TYRELL, DANA | ADDRESS ON FILE | | | | | | | |
| U - SAVE SPORTS CENTER | 276 WEST MAIN ST., SUITE 8 | | | | NORTHBORO | MA | 01532 | |
| U BRAND | 523 ST ANTHONY ST. | | | | OTTAWA | ON | K1R 6Z9 | CANADA |
| U P S | C P # 11086 | SUCC. CENTRE-VILLE | | | MONTREAL | QC | H3C 5C6 | CANADA |
| U.R. BEST RESORT INC | PO BOX 2097 | | | | SYRACUSE | NY | 13220-2097 | |
| U.S. CONSUMER PRODUCT SAFETY COMMISSION | AATN: JARED HEIT, COMPLIANCE OFFICER | DEFECT INVESTIGATIONS DIVISION, OFFICE OF COMPLIANCE AND FIELD OPERATIONS | 4330 EAST WEST HIGHWAY | | BETHESDA | MD | 20814 | |
| U.S. CUSTOMS AND BORDER PROTEC | PO BOX 530071 | | | | ATLANTA | GA | 30353-0071 | |
| U.S. DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530-0001 | |
| U.S. DEPARTMENT OF THE TREASURY | | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | |
| U.S. DEPT OF JUSTICE | ATTORNEY GENERAL LORETTA LYNCH | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | |
| U.S. ENVIROMENTAL PROTECTION AGENCY | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20460 | |
| U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION | | 1801 L STREET NW | | | WASHINGTON | DC | 20507 | |
| U.S. LABEL CORP. | 3100 VANOWEN STREET | | | | BURBANK | CA | 91505 | |
| U.S. SECURITIES AND EXCHANGE COMMISION | BANKRUPTCY DEPARTMENT | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| U.S. SECURITY ASSOCIATION, INC. | PO BOX 931703 | | | | ATLANTA | GA | 31193 | |
| UAA | INTERCOLLEGIATE ATHLETICS | ATTN MIKE SPIEGLER | 121 GALE LEMERAND DRIVE | | GAINESVILLE | FL | 32611 | |
| UAB ACCOUNTS PAYABLE | 660 ADMIN. BLDG, 1720 2ND AVE S | | | | BIRMINGHAM | AL | 35294 | |
| UBI COMMUNICATIONS | 570 BRYNE DRIVE-UNIT E | | | | BARRIE | ON | L4N 9P6 | CANADA |
| UBI COMMUNICATIONS | 565 BRYNE DRIVE, UNIT B | | | | BARRIE | ON | L4N 9Y3 | CANADA |
| UC REGENTS/UC BERKELEY | 397 HAAS PAVILION | | | | BERKELEY | CA | 94720 | |
| UC BERKELEY BERKELEY INTERCOLLEGIATE ATHLETICS | 397 HAAS PAVILION | | | | BERKELEY | CA | 94720 | |
| UC RIVERSIDE | 3401 WATKINS DRIVE | | | | RIVERSIDE | CA | 92521 | |
| UDELL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| UDELSMAN ASSOCIATES | 161 FEDERAL HILL ROAD | | | | HOLLIS | NH | 03049 | |
| UDELSMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| UFP TECHNOLOGIES | P.O. BOX 418152 | | | | BOSTON | MA | 02241-8152 | |
| UGAP INC | DBA: PLAY IT AGAIN # 11305 | 2636 SPENARD RD | | | ANCHORAGE | AK | 99503 | |
| UK KUOPIO OY | C/O LASKENTAPALVELU MIKKONEN KY | HAAPANIEMENTIE 10 | | | KUOPIO | | 70100 | FINLAND |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UKLACROSSE | CERVIN | WOOD LANE SOUTH | | | ADLINGTON | | SK104PJ | UNITED KINGDOM |
| UL LLC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| ULINE | PO BOX 3500 | PRO STREETSVILLE | | | MISSISSAUGA | ON | L5M 0S8 | CANADA |
| ULINE | ATTN ACCOUNTS REC | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULINE SHIPPING SUPPLY SPECIALISTS | P.O.BOX 3500 | RPO STREETSVILLE | | | MISSISSAUGA | ON | L5M 0S8 | CANADA |
| ULINE SHIPPING SUPPLY SPECIALISTS | BOX 3500, RPO STREETSVILLE | | | | MISSISSAUGA | ON | L5M 0S8 | CANADA |
| ULRICH METROLOGIE INC. | 9912 COTE DE LIESSE | | | | MONTREAL | QC | H8T 1A1 | CANADA |
| ULTIMATE ATHLETIC SPORTS & APPAREL | 1541 CORPORATE WAY, SUITE 220 | | | | SACRAMENTO | CA | 95831 | |
| ULTIMATE HOCKEY & SKATE LTD | 1-2484 MAIN ST | | | | WEST KELOWNA | BC | V4T 2G2 | CANADA |
| ULTIMATE HOCKEY ONLINE | 145 MILBAR BLVD | | | | FRAMINGDALE | NY | 11735 | |
| ULTIMATE SKATE & HOCKEY | 300 WEST LINCOLN | | | | ANAHEIM | CA | 92805 | |
| UMASS AMHERST | CONTROLLERS - ACCOUNTS PAYABLE | 140 HICKS WAY | 405 GOODELL BUILDING | | AMHERST | MA | 01003 | |
| UMASS AMHERST | BUSINESS OFFICE | 131 COMMONWEALTH AVE 205 BOYDEN BLD | | | AMHERST | MA | 01003 | |
| UMASS HOCKEY | ATTN: RYAN BOUDWAY | 301 MULLINS CENTER | 200 COMMONWEALTH AVE | | AMHERST | MA | 01003 | |
| UMASS LOWELL - TSONGAS ARENA | ASSISTANT COACH | 300 MARTIN LUTHER KING WAY - RM 179 | | | LOWELL | MA | 01852 | |
| UMASS LOWELL ACCOUNTS PAYABLE | RM 415, WANNALANCIT BUS CTR | 600 SUFFOLK ST. | | | LOWELL | MA | 01854 | |
| UMATILLA SOCCER LEAGUE AYSO 1574 | ATTN: NATE WOOTEN | 34019 GRANT AVE | | | LEESBURG | FL | 34788 | |
| UMBERGER, R.J. | ADDRESS ON FILE | | | | | | | |
| UMSCHEID, MIKE | ADDRESS ON FILE | | | | | | | |
| UMSCHEID, MIKE | 9218 ANGELICA DRIVE | | | | STURTEVANT | WI | 53177 | |
| UNDER ARMOUR CANADA ULC | 215 SHIELDS COURT | | | | MARKHAM | ON | L3R 8V2 | CANADA |
| UNDER ARMOUR CANADA ULC | C/O GOWLING WLG (CANADA)  LLP | ATTN: CHRISTOPHER C. VAN BARR, KIERNAN A. MURPHY, WILLIAM BOYER, AND VERONICA TSOU | 2600-160 ELGIN STREET | | OTTAWA | ON | K1P 1C3 | CANADA |
| UNH CLUB  HOCKEY | CAMPUS RECREATION | 128 MAIN ST | | | DURHAM | NH | 03824 | |
| UNH CLUB ICE HOCKEY | UNIVERSITY OF NEW HAMPSHIRE | 129 MAIN ST/WHITTEMORE CENTER | | | DURHAM | NH | 03824 | |
| UNH HOCKEY - WOMENS | COLIN SHANK | 128 MAIN ST | | | DURHAM | NH | 03824 | |
| UNH HOCKEY - WOMEN'S DIVISION I TEAM | ATTN:  COLIN SHANK | WHITTEMORE CENTER | 128 MAIN ST | | DURHAM | NH | 03824 | |
| UNH HOCKEY- MEN'S DIVISION I TEAM | ATTN:  COLIN SHANK | WHITTEMORE CENTER | 128 MAIN STREET | | DURHAM | NH | 03824 | |
| UNH MENS CLUB HOCKEY | HAMEL RECREATION CENTER | 5 EDGEWOOD ROAD | | | DURHAM | NH | 03824 | |
| UNIFIRST CORPORATION | 430 RIVERSIDE INDUSTRIAL PARKWAY | | | | PORTLAND | ME | 04103 | |
| UNIFORMS EXPRESS INT'L, INC. | 2381 BOSWELL RD | | | | CHULA VISTA | CA | 91914 | |
| UNION COLLEGE | DEPARTMENT OF ATHLETICS | ACHILLES RINK | | | SCHENECTADY | NY | 12308 | |
| UNION UNIVERSITY | 1050 UNION UNIVERSITY DR | | | | JACKSON | TN | 38305 | |
| UNIQUE SPORTS | 5727 C MOON ROAD PLAZA | | | | COLUMBUS | GA | 31909 | |
| UNISHPPERS | PO BOX 1120 | | | | MERIDIAN | ID | 83680-1120 | |
| UNISOURCE SOLUTIONS, INC | 8350 REX ROAD | | | | PICO RIVERA | CA | 90660 | |
| UNITED CALIBRATION CORPORATION | 5802 ENGINEER DRIVE | | | | HUNTINGTON BEACH | CA | 92649-1177 | |
| UNITED CYCLE | 10323-78 AVENUE | | | | EDMONTON | AB | T6E 1N8 | CANADA |
| UNITED CYCLE & MOTOR | UNITED CYCLE & MOTOR (1975) LTD | 7620 GATEWAY BLVD NW | | | EDMONTON | AB | T6E 4Z8 | CANADA |
| UNITED CYCLE & MOTOR | 7620 GATEWAY BLVD. NW | | | | EDMONTON | AB | T6E 4Z8 | CANADA |
| UNITED CYCLE & MOTOR | UNITED CYCLE & MOTOR CO (1975) LTD | 7620 GATEWAY BLVD NW | | | EDMONTON | AB | T6E 4Z8 | CANADA |
| UNITED CYCLE & MOTOR SDC | UNITED CYCLE & MOTOR (1975) LTD | 7620 GATEWAY BLVD NW | | | EDMONTON | AB | T6E 4Z8 | CANADA |
| UNITED IMAGING | 21201 OXNARD STREET | | | | WOODLAND HILLS | CA | 91367 | |
| UNITED PARCEL SERVICE | 11008 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23601 | |
| UNITED PARCEL SERVICE INC | 55 GLENLAKE PARKWAY | | | | ATLANTA | GA | 30328 | |
| UNITED PRINT & PRESS | 14535 VALLEY VIEW AVENUE - #L | | | | SANTA FE SPRINGS | CA | 90670 | |
| UNITED RENTALS OF CANADA, INC. | PO BOX 4526, POSTAL STATION A | | | | TORONTO | ON | M5W 5Z9 | CANADA |
| UNITED SERVICES INC. | P.O. BOX 3151 | | | | WEST HAVEN | UT | 84401 | |
| UNITED STATES BASEBALL FEDERATION | 1030 SWABIA COURT | SUITE 201 | | | DURHAM | NC | 27703 | |
| UNITED STATES BASEBALL FEDERATION | 1030 SWABIA COURT | SUITE 201 | | | DURHAM | NC | 27703 | |
| UNITED STATES SPECIALTY SPORT | 611 LINE DRIVE | | | | KISSIMMEE | FL | 34744 | |
| UNITED STATES SPECIALTY SPORTS | 611 LINE DRIVE | | | | KISSIMMEE | FL | 34744 | |
| UNITED STATES SPECIALTY SPORTS ASSOCIATION INC | ATTN EXECUTIVE DIRECTOR | 611 LINE DRIVE | | | KISSIMMEE | FL | 34744 | |
| UNIV OF ALASKA | ACCTS PAYABLE | PO BOX 757920 | | | FAIRBANKS | AK | 99775-7920 | |
| UNIV OF NEBRASKA-OMAHA | UNO ATHLETICS - ATTN IGGY TARAJOS | 6001 DODGE ST. FH101 | | | OMAHA | NE | 68182 | |
| UNIV. OF MICHIGAN HOCKEY | BOARD IN CONTROL OF ATHL. | 1000 SOUTH STATE STREET | | | ANN ARBOR | MI | 48109 | |
| UNIVERSAL ATHLETIC | 912 NORTH 7TH AVENUE | | | | BOZEMAN | MT | 59715 | |
| UNIVERSAL LACROSSE | ATTN: JOHN FLANAGAN | | | | RARITAN | NJ | 08869 | |
| UNIVERSAL LACROSSE COMPANY | PO BOX 235 | 41 SOUTH ROUTE 206 | | | RARITAN | NJ | 08869 | |
| UNIVERSAL LACROSSE COMPANY, LLC | PO BOX 235 | | | | RARITAN | NJ | 08869 | |
| UNIVERSAL SCREENING STUDIO, INC. | 175 FERRY STREET | | | | EVERETT | MA | 02149 | |
| UNIVERSAL SPORTS & FOOTWEAR | 628 MAIN STREET | | | | HUMBOLDT | SK | S0K 2A0 | CANADA |
| UNIVERSITE DE SAVOIE MONT BLANC | 27 RUE MARCOZ | | | | CHAMBERY | | 73011 | FRANCE |
| UNIVERSITE DE SHERBROOKE | SERVICE DES FINANCES | 2500 BOULEVARD UNIVERSITE | | | SHERBROOKE | QC | J1K 2R1 | CANADA |
| UNIVERSITY ATHLETIC ASSOC. | P. O. BOX 14485 | | | | GAINESVILLE | FL | 32604 | |
| UNIVERSITY ATHLETIC ASSOC. | P. O. BOX 14485 | | | | GAINESVILLE | FL | 32604 | |
| UNIVERSITY ATHLETIC ASSOCIATION | INTERCOLLEGIATE ATHLETICS | ATTN MIKE SPIEGLER | 121 GALE LEMERAND DRIVE | | GAINESVILLE | FL | 32611 | |
| UNIVERSITY OF AKRON | 373 CARROLL STREET | | | | AKRON | OH | 44325 | |
| UNIVERSITY OF ALASKA | ACCOUNTS PAYABLE | PO BOX 757920 | | | FAIRBANKS | AK | 99775-7920 | |
| UNIVERSITY OF ALASKA - ANCHORAGE | ATTN:  PATRICK ROBERTSON | 3211 PROFICENCE DR - WFSC 220 | | | ANCORAGE | AK | 99508 | |
| UNIVERSITY OF ALASKA - ANCHORAGE | ATTN:  PATRICK ROBERTSON | 3211 PROVIDENCE DR - WFSC 220 | | | ANCHORAGE | AK | 99508 | |
| UNIVERSITY OF ALASKA - ANCHORAGE | PO BOX 141609 | | | | ANCHORAGE | AK | 99514 | |
| UNIVERSITY OF ARKANSAS | LITTLE ROCK BASEBALL | 2801 S. UNIVERSITY AVE | | | LITTLE ROCK | AR | 72204 | |
| UNIVERSITY OF ARKANSAS - PINE BLUFF | UAPB BASEBALL | 1200 N UNIVERSITY DR. MAIL 4891 | | | PINE BLUFF | AR | 71601 | |
| UNIVERSITY OF CALIFORNIA | INTERCOLLEGIATE ATHLETICS | ATTN DAWN HOWARD | 115 HAAS PAVILION 4422 | | BERKELEY | CA | 94720 | |
| UNIVERSITY OF CALIFORNIA | INTERCOLLEGIATE ATHLETICS | ATTN JOHN JENTZ | 325 WESTWOOD PLAZA | | LOS ANGELES | CA | 90095 | |
| UNIVERSITY OF CALIFORNIA | INTERCOLLEGIATE ATHLETICS | ATTN RENEE MCLEAN | 2205E ICA | BUILDING 243 | SANTA BARBARA | CA | 93106 | |
| UNIVERSITY OF CALIFORNIA | INTERCOLLEGIATE ATHLETICS | ATTN JOHN JENTZ | 325 WESTWOOD PLAZA | | LOS ANGELES | CA | 90095 | |
| UNIVERSITY OF CALIFORNIA | INTERCOLLEGIATE ATHLETICS | ATTN DAWN WHALIN | 115 HAAS PAVILION #4422 | | BERKELEY | CA | 94720 | |
| UNIVERSITY OF CALIFORNIA | PROCUREMENT SERVICES | 3203 SAASB | | | SANTA BARBARA | CA | 93106 | |
| UNIVERSITY OF CALIFORNIA | JENNIFER LOFTHUS | POLICY COORDINATOR | 4125 CHEADLE HALL | | SANTA BARBARA | CA | 93106 | |
| UNIVERSITY OF CALIFORNIA, BERKELEY | INTERCOLLEGIATE ATHLETICS | ATTN: DAWN HOWARD | 115 HAAS PAVILLION | #4422 | BERKELEY | CA | 94720 | |
| UNIVERSITY OF DENVER | NICK MELDRUM | 2201 E ASBURY AVE | | | DENVER | CO | 80208 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF DENVER | ATTN: ACCOUNTS PAYABLE | 2467 S VINE | | | DENVER | CO | 80208 | |
| UNIVERSITY OF HAWAII | OFFICE OF INTERCOLLEGIATE ATHLETICS | 1337 LOWER CAMPUS ROAD | ATTN MIKE TRAPASSO | | HONOLULU | HI | 96822 | |
| UNIVERSITY OF MAINE | PURCHASING DEPT | 5765 SERVICE BUILDING | | | ORONO | ME | 04469 | |
| UNIVERSITY OF MARYLAND | ATTN: JOHN TILLMAN | DEPARTMENT OF INTERCOLLEGIATE ATHLETICS - MEN'S LACROSSE | XFINITY CENTER | TERRAPIN TRAIL | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MASSACHUSETTS | 1 UNIVERSITY AVENUE | | | | LOWELL | MA | 01854 | |
| UNIVERSITY OF MASSACHUSETTS | INTERCOLLEGIATE ATHLETICS | ATTN KRISTI STEFANONI | 308 MULLINS | | AMHERST | MA | 01003 | |
| UNIVERSITY OF MINN - DULUTH | UMD ATHLETICS | ATTN: CHRIS GARNER | 1216 ORDEAN COURT | | DULUTH | MN | 55812 | |
| UNIVERSITY OF MINNESOTA - MENS | 250 BFAB | ATTN:  SANDY SMOLKA | 516 15TH AVE SE | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF MINNESOTA - MENS HOCK | ATTN:  LEE GRESETH | 1901 4TH ST SE | | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF MINNESOTA - WOMENS | 250 BFAB | ATTN: BRENT PROULX | 516 15TH AVE SE | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF MINNESOTA - WOMENS HO | ATTN:  KATE ANDERSON | 1901 4TH ST SE | | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF MINNESOTA INTERCOLLEGIATE ATHLETICS | ATTN TOM MCGINNIS | 270 BFAB | 516 15TH AVENUE | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF MISSISSIPPI | PO BOX 1848 | | | | UNIVERSITY | MS | 38677-0249 | |
| UNIVERSITY OF MISSISSIPPI | PO BOX 1848 | | | | UNIVERSITY | MS | 38677-0249 | |
| UNIVERSITY OF MN DULUTH | UMD ATHLETICS | SPHC 170, 1216 ORDEAN CT | | | DULUTH | MN | 55812 | |
| UNIVERSITY OF NEBRASKA-OMAHA | DEPARTMENT OF ATHLETICS DEPARTMENT | ATTN: MEN'S ICE HOCKEY COACH | 6001 DODGE STREET | | OMAHA | NE | 68182 | |
| UNIVERSITY OF NEW HAMPSHIRE | FIELD HOUSE | 145 MAIN ST - ROOM 203 | | | DURHAM | NH | 03824 | |
| UNIVERSITY OF NEW HAMPSHIRE | DEPARTMENT OF ATHLETICS | ATTN: ICE HOCKEY DEPT. | 128 MAIN ST., | | DURHAM | NH | 03824 | |
| UNIVERSITY OF NH - MEN'S HOCKEY | ATTN:COLIN SHANK | 128 MAIN STREET | | | DURHAM | NH | 03824 | |
| UNIVERSITY OF NH - WOMEN'S HOCKEY | ATTN: COLIN SHANK | 128 MAIN STREET | | | DURHAM | NH | 03824 | |
| UNIVERSITY OF NORTH CAROLINA AT CHARLOTTE | 9201 UNIVERSITY CITY BLVD. | | | | CHARLOTTE | NC | 28223 | |
| UNIVERSITY OF NORTHERN IOWA | 103 GILCHRIST HALL | | | | CEDAR FALLS | IA | 50614 | |
| UNIVERSITY OF NOTRE DAME | ATTN: ACCOUNTS PAYABLE | 725 GRACE HALL | | | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF PENNSYLVANIA | U PENN SOFTBALL | 235 S. 33RD STREET | | | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY OF PITTSBURGH | ATTN: JENNIFER YATES, ASSISTANT DIRECTOR | OFFICE OF RESEARCH - UNIVERSITY OF PITTSBURGH | 123 UNIVERSITY PLACE | LOWER LOBBY | PITTSBURGH | PA | 15213 | |
| UNIVERSITY OF PITTSBURGH | OFFICE OF RESEARCH | 123 UNIVERSITY PLACE, LOWER LOBBY | | | PITTSBURGH | PA | 15213 | |
| UNIVERSITY OF PITTSBURGH | PO BOX 371220 | | | | PITTSBURGH | PA | 15251-7220 | |
| UNIVERSITY OF RICHMOND | ATTN: DAN CHEMOTTI | ROBINS CENTER | | | RICHMOND | VA | 23173 | |
| UNIVERSITY OF SOUTHERN MISSISS | 118 COLLEGE DRIVE #5104 | | | | HATTIESBURG | MS | 39406-0001 | |
| UNIVERSITY OF SOUTHERN MISSISSIPPI | 118 COLLEGE DRIVE #5104 | | | | HATTIESBURG | MS | 39406-0001 | |
| UNIVERSITY OF TEXAS AT AUSTIN | VICE PRESIDENT FOR LEGAL AFFAIRS | PO BOX R | | | AUSTIN | TX | 78713 | |
| UNIVERSITY OF TORONTO FACULTY OF KINESIOLOGY & PHYS ED | 55 HARBORD STREET | | | | TORONTO | ON | M5S 2W6 | CANADA |
| UNIVERSITY OF TORONTO MISSISSAUGA | 3359 MISSISSAUGA RD NORTH | RM 060 RAWC BUILDING | | | MISSISSAUGA | ON | L5L1C6 | CANADA |
| UNIVERSITY OF WEST FLORIDA | 11000 UNIVERSITY PARKWAY | | | | PENSACOLA | FL | 32514 | |
| UNIVERSITY OF WISCONSIN-MADISON | 750 UNIVERSITY AVE | | | | MADISON | WI | 53706-1490 | |
| UNIVERSITY SPORTING GOODS | P.O.BOX 1035 | | | | OXFORD | MS | 38655 | |
| U-PAK DISPOSALS (1989) LIMITED | 15 TIDEMORE AVENUE | | | | ETOBICOKE | ON | M9W 7E9 | CANADA |
| U-PAK DISPOSALS (1989) LIMITED | 15 TIDEMORE AVENUE | | | | ETOBICOKE | ON | M9W 7E9 | CANADA |
| UPEK OY | JARI RUOTSALAINEN | LANDBONPOLKU 5 | | | HELSINKI | | 890 | FINLAND |
| UPLAND ARCHITECTS, INC. | 250 E. MAIN STREET - STE #13 | | | | NORTON | MA | 02766 | |
| UPLAND ARCHITECTS, INC. | 250 E. MAIN STREET - SUITE 13 | | | | NORTON | MA | 02766 | |
| UPPER 90 LONG ISLAND | 183 BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| UPPER DECK, INC. | P.O. BOX 641 | | | | HUNTERSVILLE | NC | 28070 | |
| UPPER DUBLIN SOCCER CLUB | P.O. BOX 201 | | | | FORT WASHINGTON | PA | 19034 | |
| UPS | P.O. BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | P.O.BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS CANADA | PO BOX 4900, STATION A | | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CANADA | P.O. BOX 4900, STATION A | | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CANADA | P.O.BOX 4900 | STATION A | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CANADA | P.O. BOX 4900 | STATION A | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CANADA | P.O. BOX 4900, STATION A | | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CANADA LTD. | PO BOX 4900, STATION A | | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CORPORATE | ATTN: TONYA HINES | UPS CORPORATE, ENTERPRISE ACCOUNTS | 55 GLENLAKE PARKWAY | | ATLANTA | GA | 30328 | |
| UPS CUSTOM BROKERAGE | P.O. BOX 4900, STATION A | | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS CUSTOMS BROKERAGE | P.O. BOX 4900, STATION A | | | | TORONTO | ON | M5W 0A7 | CANADA |
| UPS FREIGHT | P.O. BOX 1216 | | | | RICHMOND | VA | 23218-1216 | |
| UPS FREIGHT | ATTN: ACCOUNTS RECEIVABLE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UPS FREIGHT | P.O. BOX 650690 | | | | DALLAS | TX | 75265-0690 | |
| UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS SCS INC. | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS SCS, INC. | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UPS SUPPLY CHAIN SOLUTIONS INC. | UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPTOWN SPORTING GOODS | 528 N ADAMS | | | | CARROLL | IA | 51401 | |
| UR BEST RESORT INC. | C/O ANDERSON BARNEY REAL ESTATE MANAGEMENT | PO BOX 2097 | | | SYRACUSE | NY | 13220 | |
| UR BEST RESORT, INC. | C/O ANDERSON BARNEY REAL ESTATE MANAGEMENT | PO BOX 2097 | | | SYRACUSE | NY | 13220 | |
| UR BEST RESORT, INC. | C/O ANDERSON BARNEY REAL ESTATE MANAGEMENT | PO BOX 2097 | | | SYRACUSE | NY | 13220 | |
| URHEILU TENHUNEN KY | KESKUSKATU 7 | | | | PIEKSÄMÄKI | | 76100 | FINLAND |
| URHEILUAALTO OY | JÄRVILUOMANTIE 12 | | | | ALAVUS | | 63300 | FINLAND |
| URHEILU-KOSKIMIES | RATAKATU 37-39 | | | | LAPPEENRANTA | | 53100 | FINLAND |
| URHEILULIIKE HEINOLAN | KAUPPAKATU 8 | | | | HEINOLA | | 18100 | FINLAND |
| URHEILUVARUSTE ESKA | ESA KAIJANEN | TEMMEKSENTIE 3 | | | OULU | | 90400 | FINLAND |
| URLAUB, AARON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| URSTORE | 183 WEST 6TH AVENUE | | | | VANCOUVER | BC | V5Y 1K3 | CANADA |
| US AIR FORCE ACADEMY | BASEBALL TEAM - ATHLETICS | 2168 FIELD HOUSE DR | | | U S A F ACADEMY | CO | 80840 | |
| US CUSTOMS & BORDER PROTECTION | P.O. BOX 530071 | | | | ATLANTA | GA | 30353-0071 | |
| US CUSTOMS & BORDER PROTECTION (CBP) | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON, DC | | 20229 | |
| US CUSTOMS SERVICE | PO BOX 530071 | | | | ATLANTA | GA | 30353-0071 | |
| US LACROSSE | 2 LOVETON CIRCLE | | | | SPARKS | MD | 21152 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| US LACROSSE UPSTATE NY CHAPTER | US LACROSSE INC | 8273 HAMILTON DRIVE | | | BALDWINSVILLE | NY | 13027 | |
| US LACROSSE, INC. | 2 LOVETON CIRCLE | | | | SPARKS | MD | 21152 | |
| US SPECIALITY COATINGS | P.O.BOX 920700 | | | | NORCROSS | GA | 30010 | |
| US SPORTS AND APPAREL INC. | 276 WEST MAIN STREET #8 | | | | NORTHBORO | MA | 01532 | |
| USA BASEBALL | ATTN: PAUL V. SELLER | 1030 SWABIA COURT | SUITE 201 | | DURHAM | NC | 27703 | |
| USA BASEBALL | 1030 SWABIA COURT | SUITE 201 | | | DURHAM | NC | 27703 | |
| USA BASEBALL | 1030 SWABIA COURT | SUITE 201 | ATTN: PAUL V. SEILER | | DURHAM | NC | 27703 | |
| USA BASEBALL  BAT LICENSING | ATTN.: RAY DARWIN | 1030 SWABIA CT., STE. 201 | | | DURHAM | NC | 27703 | |
| USA CUP | 1700 105TH AVE NE | | | | BLAINE | MN | 55449 | |
| USA HOCKEY ARENA | PLYMOUTH AC  LLC | 14900 BECK RD | | | PLYMOUTH | MI | 48170 | |
| USA HOCKEY, INC. | 1775 BOB JOHNSON ROAD | | | | COLORADO SPRINGS | CO | 80906 | |
| USA HOCKEY, INC. | 1775 BOB JOHNSON DR. | | | | COLORADO SPRINGS | CO | 80906 | |
| USA PREPS, LLC | 5021 VERDUGO WAY | #339 | | | CAMARILLO | CA | 93012 | |
| USA PREPS, LLC | 5021 VERDUGO WAY # 339 | | | | CAMARILLO | CA | 93012 | |
| USA SKATES INC | 13071 SPRINGDALE ST | | | | WESTMINSTER | CA | 92683 | |
| USA SPORTS CONNECTION | 54 HENRY AVENUE | | | | ELLISVILLE | MO | 63011 | |
| USA TRAINING CENTERS | 117 GOSLING ROAD | | | | NEWINGTON | NH | 03801 | |
| USAFA MEN'S LACROSSE | 2168 FIELDHOUSE DRIVE | | | | COLORADO SPRINGS | CO | 80840 | |
| USM AMERICAS INC. | 8810,PLACE RAY-LAWSON | | | | ANJOU | QC | H1J 1Z2 | CANADA |
| USSSA FASTPITCH OF SOUTHERN CA | 27475 YNEZ RD., STE 214 | | | | TEMECULA | CA | 92591 | |
| USSSA TODAY | 6028 RAYBURN DRIVE | | | | FORT WORTH | TX | 76133 | |
| USSSA, INC. | 611 LINE DRIVE | | | | KISSIMMEE | FL | 34744 | |
| UTAH SAFETY COUNCIL | 1574 WEST 1700 SOUTH, SUITE 2A | | | | SALT LAKE CITY | UT | 84104 | |
| UTAH SAFETY COUNCIL | 1574 WEST 1700 SOUTH, SUITE 2A | | | | SALT LAKE CITY | UT | 84104 | |
| UTAH STATE ATTORNEYS GENERAL | SEAN REYES | STATE CAPITOL, RM. 236 | | | SALT LAKE CITY | UT | 84114-2320 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | 168 N 1950 W | PO BOX 140530 | | SALT LAKE CITY | UT | 84116 | |
| UXBRIDGE SOCCER CLUB | PO BOX 1456 | | | | UXBRIDGE | ON | L9P 1N7 | CANADA |
| UZI DUZ IT INC | 4-05 26 AVE | | | | ASTORIA | NY | 11102 | |
| VADNAIS STEEL LTD. | 1820 BONTREE ST. | | | | OTTAWA | ON | K1B 3W4 | CANADA |
| VAILLANCOURT, CHARLES | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VAILLANCOURT, MARIE-JEANNE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VAILLANCOURT, SYLVIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VALDOSTA-LOWNDES FAMILY YMCA | ATTN: CHERYL MARSHALL | 2424 GORNTO ROAD | | | VALDOSTA | GA | 31602 | |
| VALENTI SPORTS | 2195 MONROE AVENUE | | | | ROCHESTER | NY | 14618 | |
| VALENTINE, THOMAS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VÅLERENGA HOCKEY AS | JORDALSGT. 12 | | | | OSLO | | 657 | NORWAY |
| VALIEV, RINAT | C/O M5 SPORTS | ATTN: VLAD SHUSHKOVSKY | 151 CHAPALA PT SE | | CALGARY | AB | T2X 0B3 | CANADA |
| VALIN, TRACY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VALIQUETTE SOURCE DU SPORT | 1740 CARLING AVENUE | | | | OTTAWA | ON | K2A 1E1 | CANADA |
| VALIQUETTE SOURCE FOR SPORTS | VALIQUETTE ENTERPRISES INC | 1740 CARLING AVE | | | OTTAWA | ON | K2A 1E1 | CANADA |
| VALIQUETTE SOURCE FOR SPORTS | VALIQUETTE ENTERPRISES INC. | 1740 CARLING AVE | | | OTTAWA | ON | K2A 1E1 | CANADA |
| VALIQUETTE SOURCE FOR SPORTS | VALIQUETTE ENTERPRISES INC | 1740 CARLING AVE | | | OTTAWA | ON | K2A 1E1 | CANADA |
| VALLEY EAST SOCCER CLUB | P.O. BOX 3002 | RPO HANMER HVSC | | | HAMMER | ON | P3P 1J6 | CANADA |
| VALLEY ICE CENTER | P.I.M. INC. | 6924 CANBY AVE., SUITE 109 | | | RESEDA | CA | 91335 | |
| VALLEY SPORT & TROPHY INC. | 36 GLEN ST. | | | | GLEN COVE | NY | 11542 | |
| VALLEY SPORTING GOODS | 1122 PRAIRIE PARKWAY | | | | WEST FARGO | ND | 58078 | |
| VALLEY SPORTS | 1202 VALLEY ROAD | | | | STIRLING | NJ | 07980 | |
| VALLEY SPORTS INC | 1106 VALLEY ROAD | | | | STERLING | NJ | 07980 | |
| VALLEY SPORTS INC. | 1202 VALLEY RD | | | | STIRLING | NJ | 07980 | |
| VALPARAISO UNIVERSITY | 1700 CHAPEL DRIVE | | | | VALPARAISO | IN | 46383 | |
| VALPARAISO UNIVERSITY | OFFICE OF PROCUREMENT | 1700 CHAPEL DRIVE | | | VALPARAISO | IN | 46383 | |
| VAN BELLINGER, RICH | ADDRESS ON FILE | | | | | | | |
| VAN DER WEEGEN, RICHARD | ADDRESS ON FILE | | | | | | | |
| VAN DER WEEGEN, RONALD | ADDRESS ON FILE | | | | | | | |
| VAN DER ZAM, REBECCA | ADDRESS ON FILE | | | | | | | |
| VAN GELS, KEITH | ADDRESS ON FILE | | | | | | | |
| VAN GINKEL ATHLETIC GOODS | 2208 INGERSOLL AVENUE | | | | DES MOINES | IA | 50312 | |
| VAN HORN ENTERPRISES LLC | ADDRESS ON FILE | | | | | | | |
| VAN HORN ENTERPRISES, LLC | 4708 E. MAYWOOD ROAD | | | | FAYETTEVILLE | AR | 72703 | |
| VAN HORN ENTERPRISES, LLC | 4708 E. MAYWOOD ROAD | | | | FAYETTEVILLE | AR | 72703 | |
| VAN RIEMSDYK, JAMES | C/O ALEC SCHALL | LEGACY SPORTS | 116 W. SPRINGFIELD AVENUE | | PHILADELPHIA | PA | 19118 | |
| VAN RIEMSDYK, JAMES | C/O ALEXANDER SCHALL, R4PA, 116 | 116W SPRINGFIELD AVE. | | | PHILADELPHIA | PA | 19118 | |
| VAN RIEMSDYK, JAMES | C/O ALEC SCHALL | LEGACY SPORTS | 116 W. SPRINGFIELD AVENUE | | PHILADELPHIA | | 19118 | |
| VAN RIEMSDYK, JAMES | ADDRESS ON FILE | | | | | | | |
| VAN RIEMSDYK, JAMES | 116 W SPRINGFIELD AVE | | | | PHILADELPHIA | PA | 19118 | |
| VAN RIEMSDYK, TREVOR | C/O ALEX SCHALL | LEGACY SPORTS | 116 W. SPRINGFIELD AVE. | | PHILADELPHIA | PA | 19118 | |
| VAN RIEMSDYK, TREVOR | ADDRESS ON FILE | | | | | | | |
| VANCE, GREGORY | PLAY IT AGAIN SPORTS | 4850 B HOLLISTER AVENUE | | | SANTA BARBARA | CA | 93111 | |
| VANCOUVER CANUCKS | GENERAL MOTORS PLACE | 800 GRIFFITHS WAY | | | VANCOUVER | BC | V6B 6G1 | CANADA |
| VANCOUVER GIANTS HKY CLUB- STICK AC | LANGLEY EVENT CENTER | 220-7888 200TH STREET | | | LANGLEY | BC | V2Y 3J4 | CANADA |
| VANCOUVER GIANTS HOCKEY CLUB | ATTN:  SHINGO SASKI/NICK MURRAY | 100 NORTH RENFREW STREET | | | VANCOUVER | BC | V5K 3N7 | CANADA |
| VANCOUVER GIANTS HOCKEY CLUB | LANGLEY EVENTS CENTRE | 220 – 7888 200TH STREET | | | LANGLEY | BC | V2Y 3J4 | CANADA |
| VANCOUVER UNITED FC | 13462 81 AVE | | | | SURREY | BC | V3W 3C7 | CANADA |
| VANDAVA INC. | 3341 CENTERPOINT DR., SUITE G | | | | GROVE CITY | OH | 43123 | |
| VANDERHOOK, RICHARD | ADDRESS ON FILE | | | | | | | |
| VANGUARD UNIV, BASEBALL | 55 FAIR DR. | | | | COSTA MESA | CA | 92626 | |
| VANHOUWELINGAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| VARCITY APPAREL, LLC | CARL MUCHA | 2012 CORPORATE LN, STE 128 | | | NAPERVILLE | IL | 60563 | |
| VARELAS, LOUIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VARI SPORT INC | 1456 ARGYLE STREET | | | | REGINA | SK | S4T 3S1 | CANADA |
| VARI SPORT INT | CO-OPERATORS CENTER (EVRAZ PLACE) | 1700 ELPHINSTONE STREET | | | REGINA | SK | S4P 2Z6 | CANADA |
| VARISPORT, INC. | P.O. BOX 1464 | | | | NORTHBROOK | IL | 60065 | |
| VARNDELL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| VARSITY SPORTS LLC | 157 RESOURCE CENTER PKWY #102 | | | | BIRMINGHAM | AL | 35242 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VARSITY SPORTS, INC. | 134 N. BROAD STREET | | | | GRIFFITH | IN | 46319 | |
| VASIUTIN, KYRYLO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VASQUEZ, WILLIAM | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VAUGHAN SOCCER CLUB | 11151 KEELE ST | | | | MAPLE | ON | L6A 1J8 | CANADA |
| VECTOR TEAM SPORTS | 139 QUEEN ANNE RD, UNIT 1 | | | | HARWICH | MA | 02645 | |
| VEIGA, CALLIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VEILLEUX, STEPHANE | ADDRESS ON FILE | | | | | | | |
| VEITH, DEREK | ADDRESS ON FILE | | | | | | | |
| VEJGAARD SPORT | LARS BÖSSBAK | LANGGADE 19 | | | ÅLBORG | | 9000 | DENMARK |
| VELCRO USA INC. | PO BOX 414871 | | | | BOSTON | MA | 02241-4871 | |
| VELO EVASION SPORTS | 797 ROUTE 202 OUEST | | | | BEDFORD | QC | J0J 1A0 | CANADA |
| VELOCITY LACROSSE & SPORTS | 7967 CINCI-DAY ROAD | | | | WEST CHESTER | OH | 45069 | |
| VELOUKAS, ALEXANDER ZISOS | ADDRESS ON FILE | | | | | | | |
| VENDETTI, MARK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VENDETTI, MARK J. | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VENDETTI, MARK J. | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VENEZIE SPORTING GOODS | 512 LAWRENCE AVE | | | | ELLWOOD CITY | PA | 16117 | |
| VENN CORPORATION | 1945 OLD GALLOWS RD - STE 207 | | | | VIENNA | VA | 22182 | |
| VENNER, GARY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VENTES FORD ELITE (1978) INC. | 2171 BOUL. LABELLE | | | | ST-JEROME | QC | J7Y 1T1 | CANADA |
| VENTURA COUNTY AIR POLLUTION | 669 COUNTY SQUARE DRIVE, 2ND FL | | | | VENTURA | CA | 93003 | |
| VENTURA, ANDREA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VENTURA, LUKE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VENTURE IN SPORTS | 190 OLD DERBY ST., SUITE 101 | | | | HINGHAM | MA | 02043 | |
| VENTURE SPORTS INC. | 3910 BREWERTON ROAD | | | | NORTH SYRACUSE | NY | 13212 | |
| VERACTION, LLC | D/B/A VERACTION | DEPT 106072. | PO BOX 150489 | | HARTFORD | CT | 06115-0486 | |
| VERACTION, LLC | D/B/A VERACTION | POBOX 150489 | DEPT 106072 | | HARTFORD | CT | 06115-0486 | |
| VERACTION, LLC | P.O. BOX 150489 | DEPT. 106072 | | | HARTFORD | CT | 05609-1001 | |
| VERACTION, LLC | DEPT 106072 | POBOX 150489 | | | HARTFORD | CT | 06115-0486 | |
| VERACTION, LLC | POBOX 150489, DEPT 106072. | | | | HARTFORD | CT | 06115-0486 | |
| VERITIV OPERATING COMPANY | P.O. BOX 57006 | | | | LOS ANGELES | CA | 90074-7006 | |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | P.O. BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | ONE VERIZON WAY | MAIL CODE VC61N037 | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS | P.O. BOX 15062 | | | | ALBANY | NY | 12212-5062 | |
| VERLAG FORM GMBH & CO. | HOLZGRABEN 5 | | | | FRANKFURT AM MAIN | | 60313 | GERMANY |
| VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633 | |
| VERMONT STATE ATTORNEYS GENERAL | WILLIAM H. SORRELL | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| VERMONT STATE TREASURER'S OFFICE | ABANDONED PROPERTY DIVISION | 133 STATE ST | | | MONTPELIER | VT | 05633-6200 | |
| VERMONT YOUTH SOCCER | 25 OMEGA DRIVE | SUITE 220 | | | WILLISTON | VT | 05495 | |
| VERNON YOUTH SOCCER ASSOCIATION | 74 RAILROAD AVE. | | | | EAST RUTHERFORD | NJ | 07073 | |
| VERONA SPORTS CENTER | 553 BLOOMFIELD AVE | | | | VERONA | NJ | 07044 | |
| VERONA SPORTS CENTER INC | BENS VERONA SPTS CTR INC | 553 BLOOMFIELD AVENUE | | | VERONA | NJ | 07044 | |
| VERONIQUE HUOT-AUBIN | 12670 RUE JAQUES LABREQUE | | | | ST. JANVIER | QC | J7N 0G8 | CANADA |
| VERPAULT, CRAIG | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VERTEX LACROSSE, LLC | 15 LAKERIDGE DRIVE | | | | GEORGETOWN | MA | 01833 | |
| VESELINOVIC, TEREZA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VIASCANQDATA INC | CP 11515-SUCC CENTRE VILLE | | | | MONTREAL | QC | H3C 5N7 | CANADA |
| VICERDY RUBBER & PLASTICS LTD. | 707 ARROW ROAD | | | | WESTON | ON | M9M 2L4 | CANADA |
| VICTORY SPORTS | 1732 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| VIDEOTRON RESEAU D'AFFAIRES | CP 11427 SUCC.CENTRE VILLE | | | | MONTREAL | QC | H3C 5H6 | CANADA |
| VIDEOTRON RESEAU D'AFFAIRES | CP 11427 SUCC.CENTRE VILLE | | | | MONTREAL | QC | H3C 5H6 | CANADA |
| VIERA LACROSSE AND SPORT LLC | 491 WYNFIELD CIRCLE | | | | ROCKLEDGE | FL | 32955 | |
| VIERA SOCCER CLUB INC | 979 VILLA DRIVE | | | | MELBOURNE | FL | 32940 | |
| VIERA SOCCER CLUB INC | 3270 SUNTREE BLVD | | | | MELBOURNE | FL | 32940 | |
| VIKING ATHLETIC GOODS | 12 EAST ARROW | | | | MARSHALL | MO | 65340 | |
| VIKING FIRE PROTECTION INC. | 50 STACK ROAD, UNIT 9 | | | | NEPEAN | ON | K2G 3N3 | CANADA |
| VIKING FUTBOL CLUB | 1271 PALMETTO CT | | | | MOBILE | AL | 36695 | |
| VILEY, CHRISTA | ADDRESS ON FILE | | | | | | | |
| VILLAGE AVE MANAGEMENT | HAMPTON ROADS ICEPLEX | 401 VILLAGE AVE | | | YORKTOWN | VA | 23693 | |
| VILLAGE JEWELRY & SPORTS, INC | 119 EAST ALABAMA ST | | | | BUTLER | AL | 36904 | |
| VILLAGE OF PLEASANT PRAIRIE | 9915 39TH AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| VILLAGE SPORTS OF LOCUST VALLEY | 173 BIRCH HILL RD. | | | | LOCUST VALLEY | NY | 11560 | |
| VILLAGES SPORTS, LLC. | 3519 WEDGEWOOD LN | | | | THE VILLAGES | FL | 32162 | |
| VILLANOVA UNIVERSITY | ATTN: MICHAEL CORRADO | MEN'S LACROSSE | JAKE NEVIN FIELD HOUSE | 800 LANCASTER AVENUE | VILLANOVA | PA | 19085 | |
| VILLANJEVA, OSCAR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VILLARINI, MARYELLEN | ADDRESS ON FILE | | | | | | | |
| VILLE DE MIRABEL | 8515 RUE SAINT-JACQUES | | | | MIRABEL | QC | J7N 2A3 | CANADA |
| VILLE DE SAINT-JEROME | ATT: MICHELLE BOURRET | 10 RUE ST. JOSEPH, BUREAU 101 | | | ST-JEROME | QC | J7Z 7G7 | CANADA |
| VILLEMURE, ROB | ADDRESS ON FILE | | | | | | | |
| VILLENEUVE, ROBERT | ADDRESS ON FILE | | | | | | | |
| VINCENT SPORT SHOP | 776 HOPMEADOW ST | | | | SIMSBURY | CT | 06070 | |
| VINCENT SPORTS SHOP | 776 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 | |
| VINCENT SPORTS SHOP INC | 776 HOPMEADOW ST | | | | SIMSBURY | CT | 06070 | |
| VINE GROVE OPTIMIST YOUTH SOCCER | PO BOX 592 | | | | VINE GROVE | KY | 40175 | |
| VIP COMPOSITES CO., LTD. | 8F-2 NO. 631, SEC. 1, CHUNG DER RD. | | | | TAICHUNG | | | TAIWAN |
| VIP UNITED FC | ATTN: JOE SLEZAK | 405 DUNHAM MASSIE | | | HAMPTON | VA | 23669 | |
| VIRGINIA DEPARTMENT OF TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218 | |
| VIRGINIA POLYTECHNIC INSTITUTE AND STATE UNIVERSITY | PROCUREMENT DEPARTMENT MC 0333 | 300 TURNER STREET NORTHWEST | ATTN KIM DULANEY, CONTRACT MANAGER | | BLACKSBURG | VA | 24061 | |
| VIRGINIA STATE ATTORNEYS GENERAL | MARK HERRING | 900 E. MAIN ST. | | | RICHMOND | VA | 23219 | |
| VIRGINIA TECH | 800 WASHINGTON STREET SW | STE 150 | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA YOUTH SOCCER ASSOCIATION | 5450 SOUTHPOINT PLAZA WAY | | | | FREDERICKSBURG | VA | 22407 | |
| VIRK, PARJEET | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VIRDOL | 88 KEARNY ST. | FLOOR 21 | ATTN: NICK LANOLI | | SAN FRANCISCO | CA | 94108 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VIROOL INC | 88 KEARNY STREET, 21ST FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| VIROOL INC | 88 KEARNY STREET, 21ST FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| VIROOL INC | 88 KEARNY STREET, 21ST FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| VIROOL, INC | P.O. BOX 203823 | | | | DALLAS | TX | 75320-3823 | |
| VIRTAIN URHEILUTARVIKE KY | VIRTAINTIE 36 | | | | VIRRAT | | 34800 | FINLAND |
| VIRTANEN, JAKE | C/O TITAN SPORTS MANAGEMENT INC. | SUITE 1105 | 1009 EXPO BLVD. | | VANCOUVER | BC | V6Z 2V9 | CANADA |
| VIRTANEN, JAKE | ADDRESS ON FILE | | | | | | | |
| VIRTUAL BASEBALL, LLC | 196 PINEHURST POINTE DRIVE | | | | SAINT AUGUSTINE | FL | 32092 | |
| VIRTUAL SOCCER LLC | PO BOX 293 | | | | ALDIE | VA | 20105 | |
| VIRTUAL SOCCER LLC | 23738 PARSONS RD | | | | MIDDLEBURG | VA | 20117 | |
| VIRTUAL SOCCER LLC | 405 E 2400 S | | | | SALT LAKE CITY | UT | 84115 | |
| VISCOUNT SPORTING GOODS | PLAY IT AGAIN SPORTS | 315 MARGINAL WAY | | | PORTLAND | ME | 04101 | |
| VISION LACROSSE | ATTN MIKE SPRINGER | PO BOX 1673 | | | LITTLE EGG HARBOR | NJ | 08087 | |
| VISION LACROSSE | PO BOX 1673 | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| VISION SERVICE PLAN | P.O. BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| VISION SERVICE PLAN | PO BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| VISION SERVICE PLAN | PO BOX 742788 | | | | LOS ANGELES | CA | 90074-2788 | |
| VISION SPORTING GOODS | 463 HEIN DR | | | | GARNER | NC | 27529 | |
| VISILON, INC. | P.O. BOX 550 | | | | BEAVERTON | OR | 97075 | |
| VITRAN DISTRIBUTION SYSTEM | 1201 CREDITSTONE ROAD | | | | CONCORD | ON | L4K 0C2 | CANADA |
| VIVEIROS, MASSEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VIVEIROS, MASSEY M. | ADDRESS ON FILE | | | | | | | |
| VIVEIROS, MASSEY M. | C/O HGR GRAHAM PARTNERS, LLP | ATTN: CHRISTOPHER SALAZAR AND ANDREA SCHOENWALD | 190 CUNDLES ROAD EAST | SUITE 107 | BARRIE | ON | L4M 4S5 | CANADA |
| VIVID PRODUCTS | PO BOX 623 | | | | RICHBORO | PA | 18954 | |
| VIVIT, ROMEO | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VIVROUX SPORTS | PO BOX 790627 | | | | SAN ANTONIO | TX | 78279-0627 | |
| VKB SPORT | SKOLGATAN 13 | | | | HOFORS | | 813 30 | SWEDEN |
| VLADS SPORTING GOOD EXPORT CO | 17049 104-A AVE | | | | SURREY | BC | V4N 4L9 | CANADA |
| VLAICU, GEORGE | ADDRESS ON FILE | | | | | | | |
| VNSH, LLC | 3580 WILSHIRE BLVD, SUITE 1020 | | | | LOS ANGELES | CA | 90010 | |
| VOLK PACKAGING CORPORATION | 11 MORIN STREET | | | | BIDDEFORD | ME | 04005 | |
| VOLUMENTAL | DROTTNING KRISTINAS VAG 53 | | | | STOCKHOLM | | 114 28 | SWEDEN |
| VOLUMENTAL AB | DROTTNING KRISTINAS VAG 53 | | | | STOCKHOLM | | 114 28 | SWEDEN |
| VOLUMENTAL AB | ATTN: CEO | DROTTNING KRISTINAS | VAG 53 | | STOCKHOLM | | 114 53 | SWEDEN |
| VOLUMENTAL AB | ATTN: VP SALES | DROTTNING KRISTINAS | VAG 53 | | STOCKHOLM | | 114 53 | SWEDEN |
| VOO DOO LACROSSE | 12312 WILLOW GROVE RD | | | | CAMDEN | DE | 19934 | |
| VOODOO LACROSSE, LLC | 12312 WILLOW GROVE RD. | | | | CAMDEN | DE | 19934 | |
| VOOMX LACROSSE | VOOMX LLC | 4118 FRANKLIN RD  SW, STE A | | | ROANOKE | VA | 24014 | |
| VORCE, MARY-ELLEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| VOROS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| VORTEX INDUSTRIES INC. | 1801 W OLYMPIC BLVD | FILE 1525 | | | PASADENA | CA | 91199-1525 | |
| VORTEX INDUSTRIES INC. | FILE 1525, 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199-1525 | |
| VORYS SATER SEYMOUR and PEASE LLP | 52 EAST GAY STREET, PO BOX 1008 | | | | COLUMBUS | OH | 43216 | |
| VOYAGES SPS TRAVEL INC | 5101, BUCHAN, SUITE 251 | | | | MONTREAL | QC | H4P 1S4 | CANADA |
| VOYAGES SPS TRAVEL INC. | 5101 BUCHAN, SUITE 251 | | | | MONTREAL | QC | H4P 1S4 | CANADA |
| VOYTEN & ASSOCIATES, INC | 5444 CHANDLEY FARM CIRCLE | | | | CENTREVILLE | VA | 20120 | |
| VPMA GLOBAL SERVICES LLC | 7300 YELLOWSTONE ROAD-STE 10 | | | | CHEYENNE | WY | 82009 | |
| VPMA GLOBAL SERVICES LLC | 1732 1ST AVENUE | #28013 | | | NEW YORK | NY | 10128 | |
| VRBATA, RADIM | ADDRESS ON FILE | | | | | | | |
| VTEC MAINE, INC. | 1685 CONGRESS ST - SECOND FLOOR | | | | PORTLAND | ME | 04102 | |
| VULNER, CAROLINE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| W.B. MASON CO., INC. | 59 CENTRE ST | | | | BROCKTON | MA | 02301 | |
| W.B.W., INC | 8140 E. ROSECRANS AVE. | | | | PARAMOUNT | CA | 90723 | |
| W.L. GORE & ASSOCIATES, INC. | PO BOX 751334 | | | | CHARLOTTE | NC | 28275-1334 | |
| W.W. GRAINGER INC. | 100 GRAINGER PARK WAY | | | | LAKE FOREST | IL | 60045-5201 | |
| WACH, NATHAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WAGNER, CASEY | ADDRESS ON FILE | | | | | | | |
| WAGNER, CURTIS | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WAGNERS TUSCALOOSA INC. | 1825 MCFARLAND BLVD N, SUITE B | | | | TUSCALOOSA | AL | 35406 | |
| WAINBEE LIMITED | 5789 COOPERS AVE | | | | MISSISSAUGA | ON | L4Z 3S6 | CANADA |
| WAJAX EQUIPMENT | #30 26313 TWP ROAD 531A | | | | ACHESON | AB | T7X 5A3 | CANADA |
| WAKEFIELD MOVING & STORAGE, INC. | 388 NEWBURYPORT TURNPIKE | | | | ROWLEY | MA | 01969 | |
| WAKEFIELD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| WAKELIN, HALLOCK & O'DONOVAN LLP | 57 EXCHANGE ST. - STE #100 | | | | PORTLAND | ME | 04101 | |
| WALBRIDGE, ERIC | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WALDIE, MELISSA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WALKER ICE & FITNESS CENTER | 4151 REMEMBRANCE ROAD, N.W. | | | | WALKER | MI | 49544 | |
| WALKER, ALEX | ADDRESS ON FILE | | | | | | | |
| WALKER, MATHIEU | | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WALKER, SCOTT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WALL, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WALLACE, JEFF | ADDRESS ON FILE | | | | | | | |
| WALLACE, JEFFREY | C/O PSG | | | | EXETER | NH | 03833 | |
| WALLACEBURG SOCCER ASSOCIATION | C/O CARRIE VANCOILLIE | 516 NELSON ST | | | WALLACEBURG | ON | N8A 4H1 | CANADA |
| WALLINK | STORA ÅVÄGEN 7 | | | | ASKIM | | 43633 | SWEDEN |
| WAL-MART CANADA CORP | WAREHOUSE PROCESSING | PO BOX 666, STATION A | | | TORONTO | ON | M5W 1G2 | CANADA |
| WALMART CANADA CORP. | 1940 ARGENTIA RD | | | | MISSISSAUGA | ON | L5N 1P9 | CANADA |
| WALSH UNIVERSITY MENS SOCCER | 2020 EAST MAPLE ST | | | | NORTH CANTON | OH | 44720 | |
| WALTERS, III, JOSEPH | ADDRESS ON FILE | | | | | | | |
| WANG JING AND CO. | NO. 189 XIA HE ROAD | | | | XIAMEN | | 361003 | CHINA |
| WANG, GANG | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WANN TAY MACHINE FACTORY CO. LTD | NO.77 SECA HAE DJANN RD. | | | | TAINAN | | | TAIWAN |
| WANTUCK, DARYN | ADDRESS ON FILE | | | | | | | |
| WANTUCK, TIM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WARD & PATCH SPORTING GOODS | SOURCE FOR SPORTS | 13270 YONGE ST., UNIT R-100 | | | RICHMOND HILL | ON | L4E 2T2 | CANADA |
| WARD & PATCH SPORTS | 13270 YONGE ST  LOWER UNIT | | | | RICHMOND HILL | ON | L4E 2T2 | CANADA |
| WARD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| WARMOTH, TYLER BROOKS | ADDRESS ON FILE | | | | | | | |
| WARNE, KEVIN J | ADDRESS ON FILE | | | | | | | |
| WARNER SPORTS | 1695 METROPOLITAN CIRCLE | SUITE 4 | | | TALLAHASSEE | FL | 32308 | |
| WARNER, CHIP | ADDRESS ON FILE | | | | | | | |
| WARRENTON YOUTH SOCCER CLUB | 10010 CLIFF MILLS ROAD | | | | MARSHALL | VA | 20115 | |
| WARRENTON YOUTH SOCCER CLUB | 10010 CLIFF MILLS ROAD | | | | MARSHALL | VA | 20115 | |
| WARRIOR SPORTS, INC. | C/O WARNER NORCROSS & JUDD LLP | 111 LYON, NW, SUITE 900 | | | GRAND RAPIDS | MI | 49503 | |
| WARSZAWIAK, STEVEN | ADDRESS ON FILE | | | | | | | |
| WARWICK MONOGRAMMING | ATTN LACROSSE XTENSION | 28 FORESTER AVE | | | WARWICK | NY | 10990 | |
| WASHINGTON CAPITALS | ATTN: JENNIFER SIMPSON | 627 N GLEBE ROAD | | | ARLINGTON | VA | 22203 | |
| WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVENUE, SUITE 1400 | | | | SEATTLE | WA | 98121 | |
| WASHINGTON DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 1101 S EASTSIDE ST | PO BOX 448 | | OLYMPIA | WA | 98507 | |
| WASHINGTON ICE SKATING ASSOC. | OLYMPIC VIEW ARENA | 22202 70TH AVENUE WEST | | | MOUNTLAKE TERRACE | WA | 98043 | |
| WASHINGTON NATIONALS | 1500 SO. CAPITOL ST. S.E. ATT/A/P | | | | WASHINGTON | DC | 20003 | |
| WASHINGTON STATE  UNIVERSITY | UNIVERSITY RECEIVABLES CASHIER | PO BOX 641039 | | | PULLMAN | WA | 99164-1039 | |
| WASHINGTON STATE ATTORNEYS GENERAL | BOB FERGUSON | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| WASHINGTON STATE UNIVERSITY | UNIVERSITY RECEIVABLES CASHIER | PO BOX 641039 | | | PULLMAN | WA | 99164-1039 | |
| WASHINGTON, SHERRIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WASTE GREEN RECLAIMER | PO BOX 18456 | | | | SALT LAKE CITY | UT | 84118 | |
| WASTE GREEN RECLAIMER | PO BOX 18456 | | | | SALT LAKE CITY | UT | 84118 | |
| WASTE MANAGEMENT | 1001 FANNIN, SUITE 4000 | | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT OF SYRACUSE | P.O. BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF UTAH | P. O. BOX 78251 | | | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT OF UTAH | P. O. BOX 78251 | | | | PHOENIX | AZ | 85062 | |
| WASTECO | 161 BRIDGELAND AVE | | | | TORONTO | ON | M6A 1Z1 | CANADA |
| WASTECO | TORONTO REGION, 161 BRIDGELAND AVE | | | | TORONTO | ON | M6A 1Z1 | CANADA |
| WASTECO MAKING A MATERIAL DIFFERENCE | 161 BRIDGELAND AVE. | | | | TORONTO | ON | M6A 1Z1 | CANADA |
| WATERMANS BATTING CAGES | 2629 BECHELLI LANE | | | | REDDING | CA | 96002 | |
| WATKINS SPORTING GOODS | 123 4TH ST. | | | | WATKINS GLEN | NY | 14891 | |
| WATKINS, BRIAN | ADDRESS ON FILE | | | | | | | |
| WATOLA, EUGENE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WATSON, JAMIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WATSON, WANDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WAVE ONE SPORTS INC | 1992 BUTLER PIKE | | | | CONGSHOHOCKEN | PA | 19428 | |
| WAXHAW SOCCER | PO BOX 441 | | | | WAXHAW | NC | 28173 | |
| WAXHAW SOCCER | PO BOX 53 | | | | WAXHAW | NC | 28173 | |
| WAYFAIR, LLC | 100 HUNTINGTON AVE-4 COPLEY PL-FLR 7 | | | | BOSTON | MA | 02116 | |
| WAYNE SPORTING GOODS | 124 E. LANCASTER AVE | | | | WAYNE | PA | 19087 | |
| WAYNE STATE UNIVERSITY | 101 MATTHAEI | | | | DETROIT | MI | 48202 | |
| WAYNES SKI & SPORT | 4700 4TH S.W. | | | | MASON CITY | IA | 50401 | |
| WB MASON COMPANY INC | PO BOX 981101 | | | | BOSTON | MA | 02298-1101 | |
| WB MASON COMPANY INC | P.O. BOX 981101 | | | | BOSTON | MA | 02298-1101 | |
| WBW INC | 8140 EAST ROSECRANS AVENUE | | | | PARAMOUNT | CA | 90723 | |
| WBW INC. | 8140 ROSECRANS AVE | | | | PARAMOUNT | CA | 90723 | |
| WE ARE SOCCER INC | 8975 MCLAUGHLIN RD S | UNIT #7 | | | BRAMPTON | ON | L6Y 0Z6 | CANADA |
| WE DROP BOMBS BASEBALL | 15 FOSTERTOWN RD. | | | | MEDFORD | NJ | 08055 | |
| WE R SPORTS | PLAY IT AGAIN SPORTS | 4705 TELEPHONE ROAD, SUITE 4 | | | VENTURA | CA | 93003 | |
| WE TEACH SWIMMING | 4-1675 THAYER CRT | | | | KELOWNA | BC | V1Y 8M2 | CANADA |
| WEAVER STORE INC | 1011 DRY TAVERN RD | | | | DENVER | PA | 17517 | |
| WEAVERS STORE INC | 1011 DRY TAVERN RD | | | | DENVER | PA | 17517 | |
| WEBB'S SPORTING GOODS | 1970 S. WHITEHEAD DR. | | | | DE WITT | AR | 72042 | |
| WEBER, ALEX | ADDRESS ON FILE | | | | | | | |
| WEBER, KARI | ADDRESS ON FILE | | | | | | | |
| WEBER, LARRY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WEBER, LAWRENCE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WEBKO OF WAUSAU | 1405 WEST THOMAS ST. | | | | WAUSAU | WI | 54401 | |
| WEE'S TEE | 306 S. ANKENY BLVD. | | | | ANKENY | IA | 50023 | |
| WEGMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| WEHMANN MODELS/TALENT, INC. (ON BEHALF OF ITS CLIENTS) | 1128 HARMON PLACE #202 | | | | MINNEAPOLIS | MN | 55403 | |
| WEHMANN, SUSAN | ADDRESS ON FILE | | | | | | | |
| WEIDINGER, JENNI | ADDRESS ON FILE | | | | | | | |
| WEILER'S RESTAURANT & CATERING | 9046 BALBOA BLVD. | | | | NORTHRIDGE | CA | 91325 | |
| WEIRFOULDS, LLC | 4100 - 66 WELLINGTON STREET WEST-BOX 35 | | | | TORONTO | ON | M5K 1B7 | CANADA |
| WEIRS BASEBALL ACADEMY, INC. | 824 LIBERTY STREET | | | | MORRIS | IL | 60450 | |
| WEISE, DALE | C/O ALLAIN ROY | CMG SPORTS DBA STEALTH HOCKEY | 9675 LADUE ROAD | | ST. LOUIS | MO | 63124 | |
| WEISE, DALE | ADDRESS ON FILE | | | | | | | |
| WEISHOFF, SUSAN D | ADDRESS ON FILE | | | | | | | |
| WELFARE AND ENTERTAINMENT COMMITTEE | LOCAL 366 | 6660A MILLCREEK DRIVE | | | MISSISSAUGA | ON | L5N 8B3 | CANADA |
| WELKE, LACEY | ADDRESS ON FILE | | | | | | | |
| WELLAND SPECIAL OLYMPICS | 19 WESTMOUNT CR | | | | WELLAND | ON | L3C 2S5 | CANADA |
| WELLER | 15621 SW BOWMEN CT | | | | SHERWOOD | OR | 97140 | |
| WELLER, RYAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WELLSYS FINANCIAL SERVICES | UNIVEST CAPITAL | 9322 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| WELLSYS FINANCIAL SERVICES | 9322 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| WELLSYS FINANCIAL SERVICES | 9322 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| WERT, SEAN | ADDRESS ON FILE | | | | | | | |
| WES SKELTON | DIXIE YOUTH BASEBALL INC | PO BOX 877 | | | MARSHALL | TX | 75671 | |
| WESBURN YOUTH SOCCER CLUB | 4662 GRASSMERE ST. | | | | BURNABY | BC | V5G2P1 | CANADA |
| WESCO SPORTS | ATTN  DOUG MATTHEWS | 270 FEDERAL RD | | | BROOKFIELD | CT | 06804 | |
| WESCO SPORTS LTD | 3659 MERRICK ROAD | | | | SEAFORD | NY | 11783 | |
| WESCO SPTS CENTER WCHS SEC | 270 FEDERAL ROAD | | | | BROOKFIELD | CT | 06804 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WESCO SPTS ENTER WCHS | 270 FEDERAL ROAD | | | | BROOKFIELD | CT | 06804 | |
| WESSMAN, DAN | ADDRESS ON FILE | | | | | | | |
| WESSMAN, DAN | 7616 PALOMINO AVENUE | | | | ELK RIVER | MN | 55330 | |
| WEST COAST FC | 313 MCGILLIVRAY PLACE | | | | NEW WESTMINSTER | BC | V3M 6R7 | CANADA |
| WEST COAST HOCKEY LLP | 1925 BLANSHARD ST | | | | VICTORIA | BC | V8T 4J2 | CANADA |
| WEST COAST SHOES | 1855 ALVARADO STREET | | | | SAN LEANDRO | CA | 94577 | |
| WEST CORP (FORMERLY INTERCALL) | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| WEST DULUTH KICKS SC | 1330 N. 56TH AVE. W. | | | | DULUTH | MN | 55807 | |
| WEST HAMILTON YOUTH SOCCER CLUB | PO BOX 89033 | WESTDALE POSTAL OUTLET | | | HAMILTON | ON | L8S 4R5 | CANADA |
| WEST HILLS UNITED SOCCER CLUB | 1705-246 STEWART GREEN SW | | | | CALGARY | AB | T3B 5P8 | CANADA |
| WEST LINCOLN SOCCER CLUB | ATTN: JOANNE SANTOSTEFANO | WLYSC | 103 GOLDEN ACRES | | SMITHVILLE | ON | L0R2A0 | CANADA |
| WEST LINCOLN SOCCER CLUB | P.O. BOX 439 | | | | SMITHVILLE | ON | L0R2A0 | CANADA |
| WEST NIPISSING SOCCER CLUB | 309 DOVERCOURT | | | | STURGEON FALLS | ON | P2B 3J2 | CANADA |
| WEST POINT, UNITED STATES MILITARY ACADEMY | DEPARTMENT OF ATHLETICS | WEST POINT MILTARY ACADEMY | | | WEST POINT | NY | 10996 | |
| WEST SHORE COMMUNITY COLLEGE | ICE ARENA | 3000 N. STILES ROAD | | | SCOTTVILLE | MI | 49454 | |
| WEST SIDE SPORT | 645 WESTFIELD ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| WEST UNIFIED COMMUNICATIONS | 8420 W. BRYN MAWR AVE, #1100 | | | | CHICAGO | IL | 60632 | |
| WEST UNIFIED COMMUNICATIONS | SERVICES CANADA , INC. | C/O C85001 | PO BOX 85, STN M | | CALGARY | AL | T2P 2G9 | CANADA |
| WEST UNIFIED COMMUNICATIONS | SERVICES CANADA INC. | PO BOX 85, STN M | | | CALGARY | AB | T2P 2G9 | CANADA |
| WEST UNIFIED COMMUNICATIONS | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154-4403 | |
| WEST UNIFIED COMMUNICATIONS SERVICES CANADA, INC. | C/O C85001 | PO BOX 85, STN M | | | CALGARY | AB | T2P 2G9 | CANADA |
| WEST UNIFIED COMMUNICATIONS SERVICES, INC. | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154-4403 | |
| WEST VANCOUVER FC | #404 - 720 CARNARVON ST. | | | | NEW WESTMINSTER | BC | V3M 6S2 | CANADA |
| WESTBAY HOLDING AB | GAMLA TANNEFORSVÄGEN 90 | | | | LINKÖPING | | 58254 | SWEDEN |
| WESTBAY SPORT EQUIPMENT VÄSTERVIK A | C/O SIMON FRISK | HORNSVÄGEN 11H | | | VÄSTERVIK | | 59354 | SWEDEN |
| WESTBY, TATE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WESTERGREEN, SHARON D | ADDRESS ON FILE | | | | | | | |
| WESTERN ATHLETIC LTD. | 335-17 FAWCETT RD | | | | COQUITLAM | BC | V3K 6V2 | CANADA |
| WESTERN CYCLE | WESTERN CYCLE & SPORTING GOODS CO L | 1550 8TH AVENUE | | | REGINA | SK | S4R 1E4 | CANADA |
| WESTERN CYCLE & SPORTING | SOURCE FOR SPORTS | 1550, 8TH AVENUE | | | REGINA | SK | S4R 1E4 | CANADA |
| WESTERN CYCLE SOURCE FOR SPORTS | WESTERN CYCLE & SPORTING GOODS CO LTD | 1550 8TH AVE | | | REGINA | SK | S4R 1E4 | CANADA |
| WESTERN CYCLE SOURCE FOR SPORTS | WESTERN CYCLE & SPORTING GOODS CO L | 1550  8TH AVENUE | | | REGINA | SK | S4R 1E4 | CANADA |
| WESTERN EXTERMINATOR | P.O. BOX 16350 | | | | READING | PA | 19612 | |
| WESTERN HOCKEY LEAGUE | FATHER DAVID BAUER ARENA | 2424 UNIVERSITY DR NW | | | CALGARY | AB | T2N 3Y9 | CANADA |
| WESTERN INVENTORY SERVICE LTD. | C/O T10417C | P.O. BOX 4687, STN A | | | TORONTO | ON | M5W 6B5 | CANADA |
| WESTERN MICHIGAN UNIV | ATTN: DION VANATTER | LAWSON ICE ARENA | | | KALAMAZOO | MI | 49008 | |
| WESTERN MICHIGAN UNIVERSITY | 1201 OLIVER STREET | | | | KALAMAZOO | MI | 49008 | |
| WESTLAKE HIGH SCHOOL BASEBALL | 1108 FOXGLOVE COURT | | | | WESTLAKE VILLAGE | CA | 91362 | |
| WESTMOUNT DISTRIBUTOR | 4205 PERKINS ROAD, # 6 | | | | LONDON | ON | N6L 1C2 | CANADA |
| WESTMOUNT DISTRIBUTORS | 4205 PERKINS RD | | | | LONDON | ON | N6L 1C2 | CANADA |
| WESTSIDE SKATE & STICK NY LLC | 174-76 5TH AVE, SUITE 504 | | | | NEW YORK | NY | 10010-5930 | |
| WESTWAY COATING INC. | 325 WESTON RD., UNIT 5B | | | | TORONTO | ON | M6N 4Z9 | CANADA |
| WESTWOOD SPORT | 9601 GARFIELD AVE SOUTH | | | | BLOOMINGTON | MN | 55420 | |
| WESTWOOD SPORTS | 9601 GARFIELD AVENUE SOUTH | | | | BLOOMINGTON | MN | 55420-4284 | |
| WESTWOOD SPORTS INC | 9601 GARFIELD AVE SOUTH | | | | BLOOMINGTON | MN | 55420 | |
| WESTWOOD SPORTS IIVC SEC | 9601 GARFIELD AVE SOUTH | | | | BLOOMINGTON | MN | 55420 | |
| WETTENGL, ROBERT | ADDRESS ON FILE | | | | | | | |
| WEXLER, MICHAEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WEXLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| WHARMBY SPORTS | 3173 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| WHEATON, JANELL | ADDRESS ON FILE | | | | | | | |
| WHEELEN WILLY'S SKATE SHOP INC | 3049 MERRICK RD | | | | WANTAGH | NY | 11793 | |
| WHEELER, BROOKE | ADDRESS ON FILE | | | | | | | |
| WHEELER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| WHEELS (SKATE SALES) | 14 ADSWOOD INDUSTRIAL ESTATE, ADSWOOD ROAD | STOCKPORT, CHESHIRE SK3 8 LF | | | ENGLAND | | | UNITED KINGDOM |
| WHEELS (SKATE SALES) LTD. | 14 ADSWOOD INDUSTRIAL ESTATE | ADSWOOD ROAD | | | STOCKPORT, ENGLAND | | | UNITED KINGDOM |
| WHEELS (SKATE SALES) LTD. | ATTENTION: DEREK ARMSTRONG | 14, ADSWOOD INDUSTRIAL ESTATE | ADSWOOD ROAD | CHESIRE, SK3 8LF | STOCKPORT, ENGLAND | | | UNITED KINGDOM |
| WHELAN, BARRY | ADDRESS ON FILE | | | | | | | |
| WHERE 2 GET IT, INC. | 1240 NORTH LAKEVIEW AVE | #170 | | | ANAHEIM | CA | 92807 | |
| WHERE 2 GET IT, INC. | 1240 N. LAKEVIEW AVE. | #170 | | | ANAHEIM | CA | 92807 | |
| WHERE 2 GET IT, INC. | 1240 NORTH LAKEVIEW AVE. | #170 | ATTN: CONTRACT DEPARTMENT | | ANAHEIM | CA | 92807 | |
| WHIP'S SPORTING GOODS | JAMES WHIPPLE | 509 PAGE BLVD. | | | SPRINGFIELD | MA | 01104 | |
| WHIPS SPORTS | 509 PAGE BOULEVARD | | | | SPRINGFIELD | MA | 01104 | |
| WHISTLER VILLAGE | SPORTSTOP | 4154 VILLAGE GREEN, UNIT #2 | | | WHISTLER | BC | V0N 1B4 | CANADA |
| WHISTLER VILLAGE SPORTS, | SOURCE FOR SPORTS | 4154 VILLAGE GREEN, UNIT #2 | | | WHISTLER | BC | V0N 1B4 | CANADA |
| WHITBY IROQUOIS SOCCER CLUB | 695 ROSSLAND RD WEST | | | | WHITBY | ON | L1R 2P2 | CANADA |
| WHITCHURCH STOUFFVILLE SOCCER CLUB | WSSC | 45 INNOVATOR AVE | | | STOUFFVILLE | ON | L4A 0Y2 | CANADA |
| WHITE, AIMEE | ADDRESS ON FILE | | | | | | | |
| WHITE, CHRISTOPHER P | ADDRESS ON FILE | | | | | | | |
| WHITE, KEITH | ADDRESS ON FILE | | | | | | | |
| WHITEMAN, STEPHEN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WHITES CUSTOM CRESTING | EN MACLAREN ENTPR LTD | 185 DALHOUSIE ST | | | NEW GLASGOW | NS | B2H 4M2 | CANADA |
| WHITIE BENSEN ATHLETIC EQUIPMENT | ATTN WHITIE BENSEN | 38 SAW MILL RD | | | WEST HAVEN | CT | 06516 | |
| WHITIE BENSEN ATL EQP INC | ATTN: F. BENSEN | 38 SAWMILL ROAD | | | WEST HAVEN | CT | 06516 | |
| WHM INC. | PLAY IT AGAIN SPORTS | 1735 JOHN B WHITE SR BLVD, STE 14 A | | | SPARTANBURG | SC | 29301 | |
| WHSBB | 3835R EAST THOUSAND OAKS BLVD.,#226 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| WICHITA ICE CENTER LLC | GENESIS HEALTH CLUBS | 505 W. MAPLE | | | WICHITA | KS | 67213 | |
| WIEDMAIER, CHAD | ADDRESS ON FILE | | | | | | | |
| WIERDIOCH, PATRICK | ADDRESS ON FILE | | | | | | | |
| WIGGIN AND DANA LLP | ONE CENTURY TOWER, PO BOX 1832 | | | | NEW HAVEN | CT | 06508 | |
| WIGHTON, ROBERT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WIGHTS SPORTING GOODS | 14 COMMERCE COURT | | | | HAMPDEN | ME | 04444 | |
| WILCOX DOOR SERVICE, INC. | 1045 RANGEVIEW ROAD | | | | MISSISSAUGA | ON | L5E 1H2 | CANADA |
| WILCOX PAPER CO. | PO BOX 378 | | | | SYRACUSE | NY | 13206-0378 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WILCOX, MEGHAN | ADDRESS ON FILE | | | | | | | |
| WILCOX, TAYLOR NICOLE | ADDRESS ON FILE | | | | | | | |
| WILDEMAN SPORTS CENTRE LTD | P.O. BOX 2217 | | | | UNITY | SK | S0K 4L0 | CANADA |
| WILDEMAN SPORTS CENTRE LTD | BOX 2217 | | | | UNITY | SK | S0K 4L0 | CANADA |
| WILKES-BARRE SCRANTON PENGUINS | 40 COAL ST | | | | WILKES BARRE | PA | 18702 | |
| WILKINSON'S TROPHY & ATHLETICS | 240 W 1230 N. | | | | PROVO | UT | 84604 | |
| WILL, BOB | ADDRESS ON FILE | | | | | | | |
| WILLABUS, D. | ADDRESS ON FILE | | | | | | | |
| WILLCOTT, GERARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WILLIAM BENNETT/BENNETT SPORTS | ATTN: J BENNETT | 20 VERSAILLES STREET | | | CRANSTON | RI | 02920 | |
| WILLIAM KNELL AND COMPANY LIMITED | 2900 SHIRLEY DRIVE | | | | KITCHENER | ON | N2B 0A3 | CANADA |
| WILLIAMS ATHLETICS | 2750 RACETRACK ROAD | | | | ST JOHNS | FL | 32259 | |
| WILLIAMS DATA MANAGEMENT | 1925 E. VERNON AVE. | | | | LOS ANGELES | CA | 90058 | |
| WILLIAM'S SPORTING GOODS | P.O. BOX 817 | | | | PARIS | TX | 75461 | |
| WILLIAMS, DAVID | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WILLIAMS, JADE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, NIKIA | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, SCOTT | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, SCOTT | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WILLIAMS, SHELDON | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WILLIAMS, TINA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WILLIES SPORT SHOP | 113 W MAIN ST | | | | CENTRALIA | WA | 98531 | |
| WILLOW CREEK SOCCER | PO BOX 604 | | | | CLARESHOLM | AB | T0L 0T0 | CANADA |
| WILMETTE BICYCLE | 605 GREEN BAY RD | | | | WILMETTE | IL | 60091 | |
| WILMETTE BICYCLE & SPORTSHOP INC | 605 GREEN BAY RD | | | | WILMETTE | IL | 60091 | |
| WILMETTE BIKE & SPORT SHOP | 605 GREEN BAY RD | | | | WILMETTE | IL | 60091 | |
| WILMINGTON ICE VENTURES LLC | 7201 OGDEN BUSINESS LANE | | | | WILMINGTON | NC | 28411 | |
| WILSON SPORTING GOODS CO. | C/O KEY AND ASSOCIATES | 321 NORTH CLARK STREET | SUITE 500 | JEFFREY A. KEY | CHICAGO | IL | 60654 | |
| WILSON SPORTING GOODS CO. | C/O FOX LAW GROUP LLC | BRADLEY T. FOX | 528C MAIN AVENUE | | DURANGO | CO | 81301 | |
| WILSON SPORTING GOODS CO. | C/O SEYFARTH SHAW LLP | ERIC R. MCDONOUGH | 333 S HOPE STREET | SUITE 3900 | LOS ANGELES | CA | 90071 | |
| WILSON SPORTING GOODS CO. | C/O SEYFARTH SHAW LLP | 131 SOUTH DEARBORN STREET | MICHAEL LEVINSON | | CHICAGO | IL | 60603 | |
| WILSON SPORTING GOODS CO. | 8750 W. BRYN MAWR AVE. | | | | CHICAGO | IL | 60631 | |
| WILSON SPORTING GOODS COMPANY | 8750 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| WILSON SPORTING GOODS COMPANY | C/O SEYFARTH SHAW LLP | ATTN: MICHAEL R. LEVINSON | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| WILSON SPORTING GOODS COMPANY | 108 CHERRY HILL DRIVE | | | | BEVERLY | MA | 01915 | |
| WILSON SPORTING GOODS COMPANY | C/O REINHART BOERNER VAN DEUREN | ATTN: ROBERT A. LAWLER | 22 EAST MIFFLIN STREET, SUITE 600 | | MADISON | WI | 53703 | |
| WILSON SPORTING GOODS COMPANY DBA DEMARINI SPORTS | 8750 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| WILSON SPORTING GOODS COMPANY DBA DEMARINI SPORTS | C/O KEY & ASSOCIATES | ATTN: JEFFERY A. KEY, ESQ | 321 N. CLARK STREET | SUITE 500 | CHICAGO | IL | 60654 | |
| WILSON SPORTING GOODS COMPANY DBA DEMARINI SPORTS | 108 CHERRY HILL DRIVE | | | | BEVERLY | MA | 01915 | |
| WILSON, CHERYL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WILSON, LEANN | ADDRESS ON FILE | | | | | | | |
| WILSON, TOM | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| WILSON, TOM | ADDRESS ON FILE | | | | | | | |
| WILSON, TYLER | ADDRESS ON FILE | | | | | | | |
| WILTON SPORT SHOP | 426 DANBURY RD | | | | WILTON | CT | 06897 | |
| WILTON SPORT SHOP | 426 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| WINDOW WORKS O/A MEN IN KILTS | 101 1915 27 AVE NE | | | | CALGARY | AB | T2E 7E4 | CANADA |
| WINDOW WORKS/ O/A MEN IN KILTS | 101 1915 27 AVE NE | | | | CALGARY | AB | T2E 7E4 | CANADA |
| WINDSOR EXPRESS BASKETBALL | 720 OUELLETTE AVE | | | | WINDSOR | ON | N9G2W8 | CANADA |
| WINDSOR SOCCER CLUB | 1215 WALKER ROAD | UNIT 8 | | | WINDSOR | ON | N8Y 2N9 | CANADA |
| WINDSOR SOCCER CLUB | ATTN: STEVE CAVE | 2382 LEONARD RD | | | WINDSOR | ON | N8W 4L7 | CANADA |
| WINDSOR SOCCER CLUB. SPECIAL STARS SOCCER LEAGUE | 1552 ST LUKE ROAD | | | | WINDSOR | ON | N8Y 3N3 | CANADA |
| WINDSOR SPITFIRES | ATTN: JR GRANT | 8787 MCHUGH ST | | | WINDSOR | ON | N8S 0A1 | CANADA |
| WINDSOR STRIKERS | 2765 BOUFFARD ROAD | | | | WINDSOR | ON | N9H 1W3 | CANADA |
| WINDSOR VOYAGEURS | 2455 MCKAY | | | | WINDSOR | ON | N9E 2P4 | CANADA |
| WINDSTREAM CORPORATION | P.O. BOX 601834 | | | | CHARLOTTE | NC | 28260-1834 | |
| WINGARD ENTERPRISES, LLC. | 104 PATTY DRIVE | | | | UNIONTOWN | PA | 15401 | |
| WINMARK CORP / PIA SPORTS | 605 HIGHWAY 169 N, SUITE 400 | | | | MEDICINE LAKE | MN | 55441 | |
| WINMARK CORP. | 605 HIGHWAY 169 N, SUITE 400 | | | | MINNEAPOLIS | MN | 55441 | |
| WINMARK CORPORATION | 605 HIGHWAY 169 N, SUITE 400 | | | | MINNEAPOLIS | MN | 55441-6536 | |
| WINMARK CORPORATION | ATTN.: KELLY SCHOENIKE | 605 HIGHWAY 169 N, SUITE 400 | | | MINNEAPOLIS | MN | 55441 | |
| WINMARK CORPORATION | 605 HIGHWAY 169 N, SUITE #400 | | | | MINNEAPOLIS | MN | 55441 | |
| WINMARK CORPORATION | 605 HIGHWAY 169 NORTH, SUITE 400 | | | | MINNEAPOLIS | MN | 55441 | |
| WINMARK CORPORATION | 605 HIGHWAY 169 N, SUITE 400 | | | | MINNEAPOLIS | MN | 55441 | |
| WINMARK CORPORATION | 605 HIGHWAY 169 NORTH | SUITE 400 | | | MINNEAPOLIS | MN | 55441 | |
| WINMARK CORPORATION | 605 HIGHWAY 169 N, SUITE 400 | | | | MINNEAPOLIS | MN | 55441 | |
| WINMARK CORPORATION D.B.A. PLAY IT AGAIN SPORTS | 605 HIGHWAY 169 NORTH | SUITE 400 | | | MINNEAPOLIS | MN | 55441 | |
| WINNERS EDGE SPORTING GOODS LTD | 644 MAIN STREET | | | | LILLOOET | BC | V0K 1V0 | CANADA |
| WINNERS MERCHANTS INTERNATIONAL LP | TJX CANADA | 6715 AIRPORT ROAD | | | MISSISSAUGA | ON | L4V 1Y2 | CANADA |
| WINNERS WAY | 300-8802 - 100TH STREET | | | | FORT SASKATCHEWAN | AB | T8L 4R2 | CANADA |
| WINNER'S WAY SOURCE FOR SPORTS | 927371 ALBERTA LTD | 8802 100TH ST | | | FORT SASKATCHEWAN | AB | T8L 4R2 | CANADA |
| WINNER'S WAY SOURCE FOR SPORTS | 927371 ALBERTA LTD | 8802 100TH ST | | | FORT SASKATCHEWAN | AB | T8L 4R2 | CANADA |
| WINNERS WAY SPORTS & CYCLE | 70, 8802- 100 STREET | | | | FORT SASKATCHEWAN | AB | T8L 4R2 | CANADA |
| WINNIK, DANIEL | C/O NEWPORT SPORTS MANAGEMENT INC. | ATTN: DAN KUZMAROV | 201 CENTRE CITY DRIVE | SUITE 4000 | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| WINNIK, DANIEL | ADDRESS ON FILE | | | | | | | |
| WINNIK, DANIEL | 201 CITY CENTRE DRIVE SUITE 400 | | | | MISSISSAUGA | ON | L5B 2T4 | CANADA |
| WINNING EDGE | 7540-A S. MEMORIAL PKWY. | | | | HUNTSVILLE | AL | 35802 | |
| WINNING EDGE | P.O. BOX 7160 | | | | SUFFOLK | VA | 23437 | |
| WINNIPEG JETS HOCKEY CLUB | ATTN JASON MCMASTER | 300 PORTAGE AVE | | | WINNIPEG | MB | R3C 5S4 | CANADA |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| WINNSBORO SPORTS CENTER | 812 ADAMS ST. | | | | WINNSBORO | LA | 71295 | |
| WINSUN LIGHT & TEXTILE CO LTD | NO 106 MID-JIANGDONG ROAD, NANJING | | | | NANJING | | 210019 | CHINA |
| WINTER WYMAN HR CONTRACT SOLUTIONS | P.O. BOX 845054 | | | | BOSTON | MA | 02284-5054 | |
| WINWAVE TECHNOLOGY CORP. | 68, LANE 1434, CHUNRI ROAD | | | | TAOYUAN | | 11111 | TAIWAN |
| WIRE WORX DISPLAYS | 9 CLAIRPORT CRESCENT | | | | TORONTO | ON | M9W 6P7 | CANADA |
| WIS INTERNATIONAL | P.O. BOX 3497, STATION A | | | | TORONTO | ON | M5W 4C4 | CANADA |
| WISCONSIN STATE ATTORNEYS GENERAL | BRAD SCHIMEL | STATE CAPITOL, STE. 114 E. | P.O. BOX 7857 | | MADISON | WI | 53707-7857 | |
| WISCONSIN STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 2114 | | | MADISON | WI | 53701-2114 | |
| WISE, ALEXANDRA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WISE, MAX | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WISSAHICKON SKATING CLUB | 550 S WILLOW GROVE AVE | | | | PHILADELPHIA | PA | 19118 | |
| WISSAHICKON SKATING CLUB | 550 W WILLOW GROVE AVE | | | | PHILADELPHIA | PA | 19118 | |
| WITHAM, LORI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WJ GRAPHICS & SPORTING GOODS | 144 BROAD STREET | | | | WAVERLY | NY | 14892 | |
| WJS SPORTS INC. | 727 BRAEMAR CRESCENT | | | | SASKATOON | SK | S7V 1A3 | CANADA |
| WM. PRAGER LTD | 391 ADELAIDE STREET WEST | | | | TORONTO | ON | M5V 1S6 | CANADA |
| WOIDTKE, ANDY | ADDRESS ON FILE | | | | | | | |
| WOLF GREENFIELD & SACKS P.C. | 600 ATLANTIC AVE | | | | BOSTON | MA | 02210-2206 | |
| WOLF GREENFIELD & SACKS P.C. | ATTN: JASON HONEYMAN | 600 ATLANTIC AVE | | | BOSTON | MA | 02210-2206 | |
| WOLF JR., LAWRENCE LEE | ADDRESS ON FILE | | | | | | | |
| WOLF SUMMIT GOLF & HOCKEY | THUNDER STIXX LLC | 1675 REDSTONE CENTER DR 135 | | | PARK CITY | UT | 84098 | |
| WOLF, JORDAN | ADDRESS ON FILE | | | | | | | |
| WOLF, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| WOLFRAM RESEARCH INC. | 100 TRADE CENTER DRIVE | | | | CHAMPAIGN | IL | 61820 | |
| WOLVES FC USA | 14515 BRIAR FOREST DRIVE | APT. 1333 | | | HOUSTON | TX | 77077 | |
| WONDERLAND ENTERPRISES | 6424 11TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| WONEEL AMERICA, INC. | 1520 OAK ST | | | | SOUTH PASADENA | CA | 91030 | |
| WONG, MARGARET | ADDRESS ON FILE | | | | | | | |
| WONG, SHOC MAY M | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WONGEAK INDUSTRY CO LTD. | 15 SOI LASALLE 49, LASALLE ROAD | | | | BANGA - BANGKOK | | 10260 | THAILAND |
| WONGEAK INDUSTRY VIETNAM CO LTD. | LOT 3-16B IND. 3, ROAD 13 TAN BINH IP | | | | TAN PHU DISTRICT-HO CHI MINH | | | VIETNAM |
| WONIK CORPORATION USA | 1164 TOWER LANE | | | | BENSENVILLE | IL | 60106 | |
| WONPYO FAN | 1919 YGNACIO VALLEY RD | UNIT 22 | | | WALNUT CREEK | CA | 94598 | |
| WOO, JOEY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WOOD, ANDREW | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WOOD, RONALD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WOODBURY SPORTS | ATTN JUSTIN | 7965 JERICHO TPK | | | WOODBURY | NY | 11797 | |
| WOODBURY SPORTS | ATTN: JUSTIN | 7956 JERICHO TPKE | | | WOODBURY | NY | 11797 | |
| WOODEN SKI AND WHEEL INC | 4614 STATE RTE 9 | | | | PLATTSBURGH | NY | 12901 | |
| WOODFORD SPORTS, LLC | 608 SETH DR. | | | | VERSAILLES | KY | 40383 | |
| WOODWARD, SUSAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WOODWORTH PRO SHOP | LOWELL ST SKATING RINK | 511 LOWELL ST | | | PEABODY | MA | 01960 | |
| WOOLF, MARTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WOOT SERVICES, LLC | 4121 INTERNATIONAL PKWY, STE 900 | | | | CARROLLTON | TX | 75007 | |
| WORCESTER SHARKS/ SHARKS MINOR HLDG | DCU CENTER | 50 FOSTER ST | | | WORCESTER | MA | 01608 | |
| WORK AUTHORITY BY ISECO | 415 THOMPSON DRIVE | | | | CAMBRIDGE | ON | N1T 2K7 | CANADA |
| WORK SAFE BC | P O BOX 9600 | STN TERMINAL | | | VANCOUVER | BC | V6B 5J5 | CANADA |
| WORK SMART PLAY HARD HAVE FUN | PLAY IT AGAIN SPORTS | 13941 ALDRICH AVE SOUTH | | | BURNSVILLE | MN | 55337 | |
| WORKERS' COMPENSATION BOARD OF | 328 STATE STREET | | | | SCHENECTADY | NY | 12305 | |
| WORKIVA INC. | 2900 UNIVERSITY BLVD. | | | | AMES | IA | 50010 | |
| WORKIVA LLC | 2900 UNIVERSITY BLVD. | | | | AMES | IA | 50010 | |
| WORKPLACE MEDICAL CORP. | 130 WILSON STREET | | | | HAMILTON | ON | L8R 1E2 | CANADA |
| WORKPLACE SAFETY & INSURANCE | P.O.BOX 4115, STN A | | | | TORONTO | ON | M5W 2V3 | CANADA |
| WORKPLACE SAFETY & INSURANCE BOARD | 200 FRONT STREET WEST, 18TH FL | | | | TORONTO | ON | M5V 3J1 | CANADA |
| WORKPLACE SAFETY & PREVENTION SERVI | 5110 CREEKBANK ROAD | | | | MISSISSAUGA | ON | L4W 0A1 | CANADA |
| WORLD FEDERATION OF THE SPORTING GOODS INDUSTRY | 480 LE HAMEAU | | | | VERBIER | | | SWITZERLAND |
| WORLD OF DIAMONDS | 1512 WILLIAMSBURG DRIVE | | | | YUBA CITY | CA | 95993 | |
| WORLD SERIES BATTING CAGES | 11155 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344 | |
| WORLD WIDE DISTRIBUTORS A | PO BOX 88607 | | | | SEATTLE | WA | 98138 | |
| WORLD WIDE SOCCER | 10402 SEVERN RD | | | | SAN ANTONIO | TX | 78217 | |
| WOTHERSPOON, TYLER | C/O KEVIN EPP | TITAN SPORTS MANAGEMENT INC. | SUITE 1105 - 1009 EXPO BLVD. | | VANCOUVER | BC | V6Z 2V9 | CANADA |
| WOTHERSPOON, TYLER | ADDRESS ON FILE | | | | | | | |
| WRIGHT, BRIAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WRIGHT, MELINDA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WRIGHT, TYLER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WSIB ONTARIO | P.O. BOX 4115, STATION A | | | | TORONTO | ON | M5W 2V3 | CANADA |
| WSU ATHLETICS | C/O BRANDY WISER | 120 BOHLER ATHLETIC COMPLEX | PO BOX 641602 | | PULLMAN | WA | 99164-1602 | |
| WSU ATHLETICS | PO BOX 641602 | | | | PULLMAN | WA | 99164 | |
| WUERTH, ROSS | ADDRESS ON FILE | | | | | | | |
| WUERTHELE, RICHARD | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| WVBS BASEBALL SCHOOL | 7518 SOUTHBY DR | | | | WEST HILLS | CA | 91304 | |
| WYATT, KRISTINA ASHLEY | ADDRESS ON FILE | | | | | | | |
| WYLIE SPORTS TRAINING | 702 N HIGHWAY 78 | | | | WYLIE | TX | 75098 | |
| WYNNE-WYNNE SITUATION SPORTS | TRAINING, LLC | 770 JONESVILLE RD., STE A | | | COLUMBUS | IN | 47201 | |
| X HOCKEY PRODUCTS BREAKAWAY PRO SE | SS EQUIPMENT HOLDINGS | 1425 FRONTIER RD | | | BRIDGEWATER | NJ | 08807 | |
| XAVIER UNIVERSITY | 3800 VICTORY PARKWAY | | | | CINCINNATI | OH | 45207 | |
| XCLAMATION POINT! | 51 TINA COURT | | | | BRAMPTON | ON | L6Y 4M5 | CANADA |
| XEROX CANADA LTD. | P.O. BOX 4539 - STATION A | | | | TORONTO | ON | M5W 4P5 | CANADA |
| XEROX FINANCIAL SERVICES LLC | PO BOX 202882 | | | | DALLAS | TX | 75320-2882 | |
| XIAMEN CHINGSONG OPTICAL CO. | NO.38, XINGBEI ROAD | | | | XIAMEN | | | CHINA |
| XL BYGG SVAHNS | SVAHNS JÄRNHANDEL AB | STORGATAN 51 | | | HEMSE | | 62350 | SWEDEN |
| XO COMMUNICATIONS, LLC | 13865 SUNRISE VALLEY DRIVE | | | | HERNDON | VA | 20171 | |
| XO JET, INC. | 2000 SIERRA POINT PARKWAY #200 | | | | BRISBANE | CA | 94005 | |
| XPECTIT INC | PO BOX 1308 | | | | LAGRANGE | GA | 30241 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| XPEDX | P.O. BOX 644520 | | | | PITTSBURGH | PA | 15264-4520 | |
| XPEDX | 3568 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| XPO LOGISTICS WORLDWIDE, INC. | BOX #3980 1714 NW 21ST AVE, 4TH FL | | | | PORTLAND | OR | 97209 | |
| XPO LOGISTICS WORLDWIDE, INC. | 1717 NW 21ST AVE. - 4TH FLOOR MAR | | | | PORTLAND | OR | 97209 | |
| XPO LOGISTICS WORLDWIDE, INC. | 1714 NW 21ST AVE, 4TH FL, BOX #3980 | | | | PORTLAND | OR | 97209 | |
| XS PROMOTIONS | KENDELL SKILLEN | 14 BENCHLAND ST | | | NEPEAN | ON | K2J4G1 | CANADA |
| X-TECHNOLOGY SWISS GMBH | SAMSTAGERNSTRASSE 45 | | | | WOLLERAU | | CH-8832 | SWITZERLAND |
| X-TECHNOLOGY SWISS GMBH | C/O FLYNN, THIEL, BOUTELL & TANIS, P.C. | ATTN: MARCUS DOLCE | 2026 RAMBLING ROAD | | KALAMAZOO | MI | 49008-1631 | |
| XTO, INC. | 110 WRENTHAM DRIVE | | | | LIVERPOOL | NY | 13088 | |
| XTRA INNING SPORTZ | 428 POPLAR RIDGE RD | | | | PINEY FLATS | TN | 37686 | |
| XTRAICE LLC | 815 N. 2ND STREET, #306 | | | | MINNEAPOLIS | MN | 55401 | |
| XTREME HOCKEY AND LACROSSE LLC | 825 S WAUKEGAN RD AB 108 | | | | LAKE FOREST | IL | 60045 | |
| XXL EUROPE GMBH | C/O XXL GROSSIST NORGE AS | PB. 353 ALNABRU | | | OSLO | | 614 | NORWAY |
| XXL EUROPE GMBH,AVD CENTRALLAGER SV | C/O XXL GROSSIST NORGE AS | PB. 353 ALNABRU | | | OSLO | | 614 | NORWAY |
| XXL GROSSIST NORGE AS | STROMSVEIEN 245 P.B. 353 | 0614 ALNABRU ORG | | | | | 983706444 | NORWAY |
| XXL GROSSIST NORGE AS | PB. 353 ALNABRU | | | | OSLO | | 614 | NORWAY |
| XXL GROSSIST NORGE AS, AVD CENTRALL | GARDEMOENS NÄRINGSPARK | PB. 353 ALNABRU | | | OSLO | | 614 | NORWAY |
| XXL SPORT & OUTDOOR OY (VERKSTAD-FI | C/O XXL SPORT OG VILLMARK AS | PB. 353 ALNARBRU | | | OSLO | | 614 | NORWAY |
| XXL SPORT & VILDMARK AB (VERKSTAD) | C/O XXL SPORT OG VILLMARK AS | PB. 353 ALNARBRU | | | OSLO | | 614 | NORWAY |
| XXL SPORT OG VILLMARK AS (VERKSTAD) | PB 353, ALNABRU | | | | OSLO | | 614 | NORWAY |
| YAHOO, INC | PO BOX 89-4147 | | | | LOS ANGELES | CA | 90189-4147 | |
| YALE UNIVERSITY | DEPARTMENT OF ATHLETICS | 20 TOWER PARKWAY | | | NEW HAVEN | CT | 06520 | |
| YALE UNIVERSITY | DEPARTMENT OF ATHLETICS | 20 TOWER PARKWAY | | | NEW HAVEN | CT | 06520 | |
| YANG, XIANHUI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| YARMOUTH CLIPPERS SOCCER CLUB | ATTN: JONATHAN KINI | 14 SEMINARY ST | | | YARMOUTH | NS | B5A 2B5 | CANADA |
| YARRUM INC / PAIS | PLAY IT AGAIN SPORTS | 7280 E BROADWAY BLVD | | | TUCSON | AZ | 85710 | |
| YATES, STEVE | ADDRESS ON FILE | | | | | | | |
| YATTA, GEORGE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| YEAR ROUND SPORTS | PO BOX 850 | | | | WEST JEFFERSON | NC | 28694 | |
| YEATON, AMY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| YEE, JENNIFER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| YEL, JENNA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| YELLEN, SHELDON | ADDRESS ON FILE | | | | | | | |
| YELLOW BREECHES SPORTS CENTER | 700 SHAWNEE CT | | | | NEW CUMBERLAND | PA | 17070 | |
| YEOMANS, INC - SPORTS WORLD | P.O. BOX 277 | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| YEOMELAKIS, ARTHUR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| YERBA BUENA ICE SKATING & BOWLING | 750 FOLSOM STREET | | | | SAN FRANCISCO | CA | 94107 | |
| YKK CANADA INC. | 3939 BOUL. THIMENS | | | | ST-LAURENT | QC | H4R 1X3 | CANADA |
| YMCA AT CAROLINA CROSSING | 103 EAST MADISON STREET | | | | YORK | SC | 29745 | |
| YO SPORTS FAN INC. | 19335 AQUA SPRINGS DR. | | | | LUTZ | FL | 33558 | |
| YORK JETS 2000 | 21 WESTACRES DRIVE | | | | TORONTO | ON | M6M2B7 | CANADA |
| YORKTOWNE SPORTS II | 201 GATEWAY DR., STE D | | | | BEL AIR | MD | 21014 | |
| YORKVILLE SPORTS ASSOCIATION | SONIC SPORTS | 1500 FRONT STREET | | | YORKTOWN HEIGHTS | NY | 10598 | |
| YOSIEF, GHIDE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| YOUNG GUNS | 4296 GILPIN CR. | | | | BURNABY | BC | V5G 2K2 | CANADA |
| YOUNG, HUNTER | PO BOX 6191 | | | | ASHLAND | VA | 23005 | |
| YOUNG, JUSTIN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| YOUNG, KIRBY | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| YOUNGOR KNITTING & UNDERWEAR CO. LT | BUILDING A, NO. 31, YOUNGOR ROAD, YINXIAN DISTRICT | | | | NINGBO, ZHE JIANG | | 315153 | CHINA |
| YOUNGOR KNITTING & UNDERWEAR CO. LT | NO. 31, YOUNGOR RD, YINXIAN DIST | | | | NINGBO, ZHE JIANG | | 315153 | CHINA |
| YOUR HELMET YOUR WAY | DUMOSCO FAMILY OF COMPANIES | 7730 HEMBREE LANE | | | WINDSOR | CA | 95492 | |
| YOU'RE THE BOSS | 2200 WEST PARKWAY BLVD. | | | | SALT LAKE CITY | UT | 84119 | |
| YOURS AND MINE CONSIGNMENT | 416 NORTH NINTH ST, SUITE F | | | | MODESTO | CA | 95350 | |
| YOWELL, KIM | ADDRESS ON FILE | | | | | | | |
| YRC FREIGHT | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| YRC FREIGHT | PO BOX 7914 | | | | OVERLAND PARK | KS | 66207 | |
| YU, CECILIA | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| YUAN CHI SPORTS ENTERPRISE CO, LTD | 9F, NO. 47, LANE 3, JIHU RD, NEIHU | | | | TAIPE | | 114 | TAIWAN |
| YUEA TAY INDUSTRIAL CO., LTD | NO. 158 IND. 11TH ROAD TA LI CITY | | | | TAICHUNG HSIEN | | | TAIWAN |
| YUXUAN SPORTING PRODUCTS CO., LTD | 112-114 DES VOEUX ROAD | | | | CENTRAL HONG KONG | | | HONG KONG |
| Z OPTION , INC. | 417 OAKBEND; SUITE 200 | | | | LEWISVILLE | TX | 75067 | |
| Z SEARCH GROUP LLC | 149 BARNARD AVE | | | | ASHEVILLE | NC | 28804 | |
| ZACHARY HOFFMAN PPA CATHY AND ERIC HOFFMAN, HIS PARENTS | 370 BEELZEBUB ROAD | | | | SOUTH WINDSOR | CT | 06074 | |
| ZACHARY HOFFMAN PPA CATHY AND ERIC HOFFMAN, HIS PARENTS | C/O SILVER GOLUB & TEITELL LLP | ATTN: JONATHAN M. LEVINE AND JENNIFER B. GOLDSTEIN | 184 ATLANTIC STREET | | STAMFORD | CT | 06901 | |
| ZADORCV, NIKITA | C/O HEDGES & SUTHERLAND | ATTN: ROLLAND HEDGES | 6 ANTARES DRIVE | SUITE 204, PHASE II | OTTAWA | ON | K2E 8A9 | CANADA |
| ZADOROV, NIKITA | ADDRESS ON FILE | | | | | | | |
| ZAGMANDOO SPORTS LLC | 7499 W LAYTON AVE | | | | GREENFIELD | WI | 53220 | |
| ZAJAC, TRAVIS | C/O KO SPORTS, INC. | ATTN: MATT SINOWETSKI | 501 S. CHERRY STREET | SUITE 580 | DENVER | CO | 80246 | |
| ZAK HIRSHMAN AGENCIES LTD | 101-1479 BUFFALO PLACE | | | | WINNIPEG | MB | R3T 1L7 | CANADA |
| ZALESKI, JULIE | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ZAMAN, MOHAMMED | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ZANATTA, HEATHER | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ZANGARI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ZAPPA SPORTING GOODS | ZAPPA SALES INC | 5966 HWY 61 NORTH | | | WHITE BEAR LAKE | MN | 55110 | |
| ZAPPA'S SPORTING GOODS | 5966 HWY 61 N. | | | | WHITE BEAR LAKE | MN | 55110 | |
| ZASTROW, PHIL | ADDRESS ON FILE | | | | | | | |
| ZAYLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ZC TRADING AB / 365HOCKEY | LUNDBYGATAN 1 | | | | BORÅS | | 506 30 | SWEDEN |
| ZDYB, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| ZEBARJADIAN, KAYVAN | ADDRESS ON FILE | | | | | | | |
| ZEE MEDICAL SERVICE CO. | PO BOX 58627 | | | | SEATTLE | WA | 98138-1627 | |
| ZEKE GARRETSON DBA | 3817 WEST 10TH STREET | | | | GREELEY | CO | 80634 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ZEMENYEI MACKENZIE GROUP LLP IN TRU | 376 RICHMOND STREET | | | | LONDON | ON | N6A 3C7 | CANADA |
| ZEN ACCESSORIES | NO 100 FOOK HEI STREET | | | | YUEN LONG | | | HONG KONG |
| ZEN BRANDING DESIGN & COM | 86 DE LA ROSARAIE | | | | SHEFFORD | QC | J2M 1L7 | CANADA |
| ZENITH SPORTS | 45 WARREN ROAD | | | | SURREY | | RH20BN | UNITED KINGDOM |
| ZENO SPORTS | 5814 MCCANN | | | | BATON ROUGE | LA | 70809 | |
| ZENTRASPORT ÖSTERREICH E.GEN. | OHLSDORFER STR. 10 | | | | OHLSDORF | | 4694 | AUSTRIA |
| ZEPEDA, KIM | ADDRESS ON FILE | | | | | | | |
| ZERO CELSIUS | ICE STATION VALENCIA LLC | 27745 N SMYTH DRIVE | | | VALENCIA | CA | 91355 | |
| ZHAO, KANGYUAN | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ZHEJIANG ZHENGJIA TECHNOLOGY C | #10 YINGXIANG ROAD | | | | HUANGLONG INDUSTRIAL, WUYI | | 321200 | CHINA |
| ZHU, JIN FEI | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ZIEGLER POWER SYSTEMS (CAT) | SDS 12-0436 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0436 | |
| ZIGGY'S SPORTS | 353 MARKET STREET, SUITE 107 | | | | JOHNSTOWN | PA | 15901 | |
| ZIMA GEAR | 12122 CURLEY STREET | | | | SAN ANTONIO | FL | 33576 | |
| ZIP CODE DOWNLOAD, LLC | 3214 N. UNIVERSITY AVE. - SUITE #221 | | | | PROVO | UT | 84604 | |
| ZIRKLE, BRIAN | ADDRESS ON FILE | | | | | | | |
| ZIRLEN, DANIEL | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ZITO, TONY | ADDRESS ON FILE | | | | | | | |
| ZOHO CORPORATION | 4900 HOPYARD ROAD - SUITE #310 | | | | PLEASANTON | CA | 94588-7100 | |
| ZONE ENTERPRISES LLC | 2025 SOUTH  VANDEVENTER AVE. | | | | ST-LOUIS | MO | 63110 | |
| ZORBA SALES INC. | 1209 HIDALGO STREET | | | | LAREDO | TX | 78040 | |
| ZOROME, MALICK | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ZORZI, OSCAR | C/O PSG | 100 DOMAIN DR. | | | EXETER | NH | 03833 | |
| ZULILY, LLC. | 2200 FIRST AVE., SOUTH | | | | SEATTLE | WA | 98134 | |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH IN NORTH AMERICA | CUSTOMER INQUIRY CENTER | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH INSURANCE COMPANY LTD | GLOBAL CORPORATE | 100 KING STREET WEST | | | TORONTO | ON | M5X 1C9 | CANADA |
| ZURICH INSURANCE COMPANY LTD | GLOBAL CORPORATE | 100 KING STREET WEST | SUITE 5400 | | TORONTO | ON | M5X 1C9 | CANADA |
| ZURICH INSURANCE COMPANY LTD | JEREMIAH TONN | 100 KING STREET WEST, SUITE 5500 | | | TORONTO | ON | M5X 1C9 | CANADA |
| ZURICH INSURANCE COMPANY LTD | 100 KING STREET WEST, SUITE 5500 | | | | TORONTO | ON | M5X 1C9 | CANADA |
| ZURICH NORTH AMERICA | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |